**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF OHIO**

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Case No. |
| | ) |
| DENNIS J. LAPSO; | ) Judge |
| ANNETTE M. RESSETAR (a/k/a ANNETTE M. | ) |
| LAPSO); | ) Magistrate Judge |
| ASHTABULA COUNTY TREASURER; | ) |
| PEOPLES SAVINGS BANK n/k/a THE | ) |
| HUNTINGTON NATIONAL BANK; and | ) |
| FARM CREDIT SERVICES OF MID- | ) |
| AMERICA, | ) |
| | ) |
| Defendants. | ) |

**COMPLAINT**

Pursuant to the provisions of 26 U.S.C. §§ 7401, 7402, and 7403, with the authorization

of the Secretary of the Treasury, and at the direction of the Attorney General of the United

States, Plaintiff United States of America brings this civil action to: (a) obtain a judgment for,

and collect from, Defendant Dennis J. Lapso, an outstanding unpaid liability for federal internal

revenue taxes, plus statutory accruals, for the years 2002, 2005, 2006, and 2012; (b) obtain a

finding that Defendant Dennis J. Lapso is liable for a penalty in 2002 under 26 U.S.C. § 6651(f) or in the alternative under 26 U.S.C. § 6663; (c) obtain a judgment for, and collect from, Defendant Annette M. Lapso, an outstanding unpaid liability for federal internal revenue taxes, plus statutory accruals, for the years 2005 and 2012; (d) establish the validity of the liens of the United States under 26 U.S.C. § 6321 upon all of the property and rights to property of the Defendants Dennis J. Lapso and Annette M. Lapso; (e) enforce the liens of the United States upon certain real properties of Defendants Dennis J. Lapso and Annette M. Lapso and foreclose the interests and claims of Defendants Dennis J. Lapso and Annette M. Lapso and of all other defendants in, or against, those properties; (f) determine the respective interests of the Plaintiff United States of America and of the defendants in or against the real properties and the relative priority and amount or percentage of distribution that each shall receive from the proceeds of a Court-ordered sale of said properties; (g) permit a judicial sale of the properties; and (h) obtain a judgment for costs, attorney's fees, and such other and further relief as the Court deems just and proper and complains and alleges as follows.

## GENERAL ALLEGATIONS

### Jurisdiction, Parties, and Property

1.　　　　Jurisdiction over this action is conferred upon the district court in 28 U.S.C. §§ 1331, 1340 and 1345, and 26 U.S.C. §§ 7402(a) and 7403(c).

2.　　　　The plaintiff is the United States of America.

3.　　　　Defendant Dennis J. Lapso resides at 8484 Brecksville Road, Brecksville, Ohio 44141within the jurisdiction of this Court.

4.　　　　Defendant Annette M. Ressetar a/k/a Annette M. Lapso resides at 8484 Brecksville Road, Brecksville, Ohio 44141within the jurisdiction of this Court.

2

5.      In 1991, Defendants Dennis J. Lapso and Annette M. Lapso acquired title to the real property located at 5655 N. Bend Road, Ashtabula, Ohio (Parcel #480070001500) (hereinafter, The N. Bend Property).  The legal description of The N. Bend Property is as follows:

> Situated in the Township of Saybrook in the County of Ashtabula and State of Ohio to-wit:
>
> TRACT ONE:  Being situated in Lot No. Four (4) in the southeast corner of said lot, and is bounded on the north by lands now owned by George Harley and east by lands now owned by estate of Job Harley, deceased, and A.W. Tinker and Marcus West and on the south by highway known as North Bend Road and on the west by other lands of said Matti Taali and contains 40 acres of land,
>
> TRACT TWO:  Being part of Lot No. 4 in said Township on the North Bend Road, so-called and bounded and described as follows, to-wit: Commencing in the center of said North Bend Road, at the southeast corner of lands of Charles Hutchinson; thence north along said Charles Hutchinson's east line to the north line of said Lot No. 4; thence east along the north line of said Lot No. 4, 40 rods; thence south parallel with the first described line, about 160 rods to the center of said highway; thence west, along the center of said highway to the place of beginning and containing 40 acres of land, SAVE AND EXCEPTING, however from the above premises one and one-fifth acres of land heretofore conveyed by Matti Taali to the Board of Education of Saybrook Township, Ashtabula County, Ohio by deed dated 8-17-12, recorded in Vol. 205, page 63, Ashtabula County Records of Deeds.  FURTHER EXCEPTING AND RESERVING from above 6.507 acres of land to The Cleveland Electric Illuminating Co. by deed dated 4-11-66, recorded in Vol. 656, page 1109 of the Ashtabula County Records of Deeds.

*See* Deed attached as Exhibit 1.  Exhibit 1 is a fair and accurate copy of the deed by which Defendants Dennis J. Lapso and Annette M. Ressetar a/k/a Annette M. Lapso acquired title to said property.

6.      In  2002, Defendants Dennis J. Lapso and Annette M. Lapso acquired title to the real property located at Ninevah Road, Ashtabula, Ohio (Parcel #480050000100) (hereinafter, The Ninevah Property).  The legal description of The Ninevah Property is as follows:

Parcel 12A

Situated in the Township of Saybrook, Range 4, Town 12 and Range 4, Town 13 of the Connecticut Western Reserve, County of Ashtabula and State of Ohio, and known as being part of Lot 2 and Section 3 in said township, and further bounded and described as follows:

Beginning at a point on the centerline of Ninevah Road, said point being North 0 degrees 37 minutes 50 seconds East, a distance 133.22 feet from a ¾" iron pin found at the centerline intersection of said Ninevah Road and Gore Road;

thence North 89 degrees 22 minutes 25 seconds West, and passing over an iron pin set at 30.00 feet, a distance of 1780.00 feet to an iron pin set;

thence South 0 degrees 41 minutes 00 seconds West, a distance of 525.00 feet to an iron pin set;

thence North 89 degrees 22 minutes 25 seconds West, a distance of 88.44 feet to an iron pin set at a northeast corner of land conveyed to C. and D. Paulus by deed recorded in Volume 766, Page 51 of Ashtabula County Record of Deeds;

thence North 89 degrees 05 minutes 05 seconds West, along a north line of said Paulus' land, a distance of 840.36 feet to an iron pin set on the east line of land conveyed to H.J.S. Investments by deed recorded in Volume 237, Page 2441 of Ashtabula County Record of Deeds;

thence North 0 degrees 25 minutes 30 seconds East, along said east line of H.J.S. Investments land said line also being the line between Lot 1 and Lot 2, a distance of 409.97 feet to an iron pin set on the south line of land conveyed to G. and E. Leininger by deed recorded in Volume 29, Page 9070 of Ashtabula County General Index;

thence South 88 degrees 53 minutes 59 seconds East, along said south line of Leininger's land, also being the line between Lot 2 and Section 3, a distance of 66.00 feet to a 5/8' iron pin found at the southeast corner of said Leininger's land;

thence North 0 degrees 10 minutes 59 seconds East, along the east line of said Leininger's land, a distance of 356.68 feet to an iron pin set;

thence South 88 degrees 35 minutes 25 seconds East, and passing over an iron pin set at 2617.79 feet, a distance of 2647.79 feet to a point on the centerline of said Ninevah Road;

thence South 0 degrees 37 minutes 50 seconds West, along said centerline of Ninevah Road, a distance of 209.12 to a point and the true place of beginning and

4

containing therein 24.8046 acres of land as surveyed in August, 2003 by Jerry W. Daniel, Registered Surveyor No. 6222.

The intent is to describe and combine part of the land conveyed to H. Andrus by deed recorded in Volume 250, Page 434 and part of another parcel in Volume 250, Page 437 of Ashtabula County Record of Deeds; Bearings are to be assumed meridian and are used to denote angles only. Iron pins set are 5/8" x 30" rebar capped "J W Daniel".

*See* Deed attached as Exhibit 2. Exhibit 2 is a fair and accurate copy of the deed by which Defendants Dennis J. Lapso and Annette M. Ressetar a/k/a Annette M. Lapso acquired title to said property.

7. Ashtabula County Treasurer is located at 25 W. Jefferson Street, Jefferson, Ohio 44047 within the jurisdiction of this Court. The Treasurer may claim an interest in the properties upon which the United States seeks to enforce its liens.

8. Peoples Savings Bank n/k/a The Huntington National Bank is located at 41 S. High Street, Columbus, Ohio 43287. It may claim an interest in the properties upon which the United States seeks to enforce its liens.

9. Farm Credit Services of Mid-America is located at 1601 UPS Drive, Louisville, Kentucky 40223. It may claim an interest in the properties upon which the United States seeks to enforce its liens.

## COUNT ONE

### (Judgment Against Defendant Dennis J. Lapso for Unpaid Tax Liabilities for 2002, 2005, 2006, and 2012)

10. The United States hereby incorporates the allegations set forth in paragraphs numbered 1 through 9 as if specifically realleged herein.

11. A delegate of the Secretary of the Treasury of the United States of America assessed income taxes, additions to tax, penalties, and interest for the year 2002 against Dennis J. Lapso on the dates and in the amounts as follows:

| Item | Date of Assessment | Amount |
|------|--------------------|--------|
| Tax | 9-15-2008 | $27,098.00 |
| Miscellaneous Penalty based on fraud | 9-15-2008 | $19,427.10 |
| Penalty for Not Pre-Paying Tax | 9-15-2008 | $880.13 |
| Penalty for Late Payment of Tax | 9-15-2008 | $6,699.00 |
| Interest | 9-15-2008 | $18,008.37 |
| Interest | 11-4-2013 | $14,781.44 |
| Interest | 11-7-2016 | $7,352.94 |
| Interest | 11-6-2017 | $3,032.56 |

*See* Copy of Internal Revenue Service (IRS) Account Transcript and TaxMod transcript for 2002 attached as Government Exhibit 3.[1]  The IRS Account Transcript and TaxMod transcript for 2002 are fair and accurate copies of transcripts of Mr. Lapso's 2002 income tax account at the IRS, and they reflect accurate information.

12.     On, or about, the date of the assessments or 2002, a delegate of the Secretary of the Treasury of the United States of America gave notice of the assessments to and demand for payment of the assessments upon the Defendant Dennis J. Lapso.  *Id.*

13.     Defendant Dennis J. Lapso has failed, neglected, or refused to pay the amount of the assessments for 2002 in full, and after the application of all abatements, payments and creditshe remains indebted to the United  States of America, as of January 29, 2018, for unpaid

---

[1] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

assessed federal income taxes and interest for the year 2002 in the total amount of $74,906.02, plus such additional amounts as may have accrued from January 29, 2018, as provided by law. *See* Copy of IRS INST Transcript for 2002 attached as Government Exhibit 7 at 1.[2]

14.      A delegate of the Secretary of the Treasury of the United States of America assessed income taxes, additions to tax, penalties, interest, fees and costs for collection for the year 2005 against Dennis J. Lapso on the dates and in the amounts as follows:

| Item | Date of Assessment | Amount |
|---|---|---|
| Tax | 2-18-2008 | $22,086.00 |
| Penalty for Not Pre-Paying Tax | 2-18-2008 | $166.97 |
| Penalty for Filing Return After the Due Date | 2-18-2008 | $4,336.88 |
| Penalty for Late Payment of Tax | 2-18-2008 | $2,216.62 |
| Interest | 2-18-2018 | $3,664.20 |
| Penalty for Late Payment of Tax | 6-30-2008 | $674.63 |
| Penalty for Late Payment of Tax | 7-6-2009 | $1,927.50 |
| Interest | 11-4-2013 | $8,033.65 |
| Fees and Costs for Collection | 8-22-2016 | $8.00 |
| Interest | 11-7-2016 | $739.13 |
| Interest | 11-6-2017 | $223.82 |

---

[2] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

*See* Copy of IRS Account Transcript and TaxMod transcript for 2005 attached as Government Exhibit 4.[3]  The IRS Account Transcript and TaxMod transcript for 2005 are fair and accurate copies of transcripts of Mr. Lapso's 2005 income tax account at the IRS, and they reflect accurate information.

15.     On, or about, the date of the assessments for 2005, a delegate of the Secretary of the Treasury of the United States of America gave notice of the assessments to and demand for payment of the assessments upon the Defendant Dennis J. Lapso.  *Id.*

16.     Defendant Dennis J. Lapso has failed, neglected, or refused to pay the amount of the assessments for 2005 in full, and after the application of all abatements, payments and credits, and he remains indebted to the United  States of America, as of January 29, 2018, for unpaid assessed federal income taxes and interest for the year 2005 in the total amount of $5,342.36, plus such additional amounts as may have accrued from January 29, 2018, as provided by law.  *See* Copy of IRS INST Transcript for 2005 attached as Government Exhibit 7 at 2.[4]

17.     A delegate of the Secretary of the Treasury of the United States of America assessed income taxes, additions to tax, penalties, and interest for the year 2006 against Dennis J. Lapso on the dates and in the amounts as follows:

| Item | Date of Assessment | Amount |
|------|-------------------|--------|
| Tax  | 6-22-2009         | $16,496.00 |

---

[3] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

[4] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

| Penalty for Not Pre-Paying Tax | 6-22-2009 | $780.58 |
|---|---|---|
| Penalty for Filing Return After the Due Date | 6-22-2009 | $3,711.38 |
| Penalty for Late Payment of Tax | 6-22-2009 | $2,226.96 |
| Interest | 6-22-2009 | $2,998.81 |
| Penalty for Late Payment of Tax | 7-5-2010 | $1,897.04 |
| Interest | 11-4-2013 | $4,493.83 |
| Interest | 11-7-2016 | $3,254.02 |
| Interest | 10-24-2017 | $1,441.87 |

*See* Copy of IRS Account Transcript and TaxMod transcript for 2006 attached as Government Exhibit 5.[5]  The IRS Account Transcript and TaxMod transcript for 2006 are fair and accurate copies of transcripts of Mr. Lapso's 2006 income tax account at the IRS, and they reflect accurate information.

18.     On, or about, the date of the assessments for 2006, a delegate of the Secretary of the Treasury of the United States of America gave notice of the assessments to and demand for payment of the assessments upon the Defendant Dennis J. Lapso.  *Id.*

19.     Defendant Dennis J. Lapso has failed, neglected, or refused to pay the amount of the assessments for 2006 in full, and after the application of all abatements, payments and credits, and he remains indebted to the United States of America, as of January 29, 2018, for unpaid assessed federal income taxes and interest for the year 2006 in the total amount of

---

[5] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

$37,229.23, plus such additional amounts as may have accrued from January 29, 2018, as provided by law. *See* Copy of IRS INST Transcript for 2006 attached as Government Exhibit 7 at 3.[6]

20.     A delegate of the Secretary of the Treasury of the United States of America assessed income taxes, additions to tax, penalties, interest, fees and other expenses for collection for the year 2012 against Dennis J. Lapso on the dates and in the amounts as follows:

| Item | Date of Assessment | Amount |
|------|--------------------|--------|
| Tax | 1-12-2015 | $19,168.00 |
| Penalty for Filing Return After the Due Date | 1-12-2015 | $868.75 |
| Interest | 1-12-2015 | $219.80 |
| Fees and Expenses for Collection | 6-8-2015 | $16.00 |
| Fees and Expenses for Collection | 6-29-2015 | $16.00 |
| Interest | 11-6-2017 | $484.02 |
| Penalty for Late Payment of Tax | 11-6-2017 | $868.74 |

*See* Copy of IRS Account Transcript and TaxMod transcript for 2012 attached as Government Exhibit 6.[7]  The IRS Account Transcript and TaxMod transcript for 2012 are fair and accurate copies of transcripts of Mr. Lapso's 2012 income tax account at the IRS, and they reflect accurate information.

---

[6] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

[7] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

21.     On, or about, the date of the assessments for 2012, a delegate of the Secretary of the Treasury of the United States of America gave notice of the assessments to and demand for payment of the assessments upon the Defendant Dennis J. Lapso. *Id.*

22.     Defendant Dennis J. Lapso has failed, neglected, or refused to pay the amount of the assessments for 2012 in full, and after the application of all abatements, payments and credits, and he remains indebted to the United States of America, as of January 29, 2018, for unpaid assessed federal income taxes and interest for the year 2012 in the total amount of $5,896.85, plus such additional amounts as may have accrued from January 29, 2018, as provided by law. *See* Copy of IRS INST Transcript for 2012 attached as Government Exhibit 7 at 4.[8]

23.     The total amount of Defendant Dennis J. Lapso's liability for income taxes for 2002, 2005, 2006, and 2012, as of January 29, 2018, is $123,374.46, plus statutory accruals from January 29, 2018.

## COUNT TWO

### (Miscellaneous Penalty Based on Fraud for 2002)

24.     The United States hereby incorporates the allegations set forth in paragraphs numbered 1 through 23 as if specifically realleged herein.

25.     During 2002, Defendant Dennis J. Lapso received $108,632.00 for work performed for Ford Motor Company.

26.     During 2002, Ford withheld income and social security taxes in the total amount of $302.00 from Mr. Lapso's wages and paid them to the IRS. Exhibit 3 at 2.

---

[8] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso has been redacted from the transcripts.

27.     On or about May 31, 2005, Defendant Dennis J. Lapso filed with the IRS a document, with an attachment (an IRS Form 4852 Substitute for Form W-2 and/or corrected Form(s) 1099), that purported to be a federal income tax return for 2002.  The document and attachment reflected that Mr. Lapso had no income for 2002 and requested a refund of any federal income tax, social security, and state and local income tax that had been withheld from his pay by Ford.

28.     The document and attachment that Mr. Lapso filed with the IRS for 2002 falsely states that he had no income in that year.

29.     The document and attachment that Mr. Lapso filed with the IRS claim a refund to which he is not entitled.

30.     The Form 4852 that Mr. Lapso filed with the IRS for 2002 falsely reflects that Ford incorrectly reported the amount of income that Ford paid to him in that year.

31.     Mr. Lapso improperly submitted documents to Ford that caused Ford to withhold a substantially insufficient amount of income and social security taxes from his pay.

32.     The document and attachment that Mr. Lapso filed with the IRS for 2002 did not comport with the requirements for a valid return.  In filing the document, Mr. Lapso did not make an honest and reasonable attempt to satisfy the requirements of the law for filing a return.

33.     On February 28, 2006, the IRS sent Mr. Lapso a letter, informing him that the IRS considered the document and attachment that he filed for 2002 to be frivolous and invited him to file a valid return.

34.     Mr. Lapso did not file a valid return in response to the letter that the IRS sent to him on February 28, 2006.

35.     The IRS sent a written request to Ford for confirmation that the amount that Ford reported as having paid Mr. Lapso in 2002 was correct.  Ford confirmed that information was correct.

36.     In addition to income from Ford, Mr. Lapso also had interest income in 2002 from Vantage Federal Credit Union in the amount of $149.00, National City Bank in the amount of $160.00, and Ford Motor Company in the amount of $170.00.

37.     Further, Mr. Lapso had income in 2002 from CGAS Exploration, Inc. in the amount of $859.00.

38.     For 2005, Mr. Lapso did not file a timely Federal income tax return.

39.     On July 2, 2007, the IRS prepared an income tax return for Mr. Lapso for 2005 under the provisions of 26 U.S.C. § 6020(b), using information obtained from third-party sources.  Exhibit 4 at 1 and 2.

40.     For 2005, Mr. Lapso's income from Ford exceeded $100,000, but he adjusted his withholding so that Ford withheld and paid to the IRS only $2,811.00, which is much less than his actual income tax liability for that year.  Exhibit 4 at 1 and 2.

41.     In December, 2011, an IRS Revenue Officer met with Mr. Lapso and explained that he was required to file his overdue tax returns for 2002 through 2008 and gave Mr. Lapso a deadline to do so.  Mr. Lapso did not file the returns within the deadline.

42.     On May 17, 2013, Mr. Lapso filed a return for 2005.  The IRS accepted the return and made adjustments and abatements to Mr. Lapso's 2005 income tax account based on the information in his late filed return.  Exhibit 4 at 3.

43.     For 2006, Mr. Lapso filed no federal income tax return.  Exhibit 5.

44.     On September 15, 2008, the IRS prepared an income tax return for Mr. Lapso for 2006 under the provisions of 26 U.S.C. § 6020(b), using information obtained from third-party sources.  Exhibit 5 at 1 and 2.

45.     For 2006, the IRS determined that Mr. Lapso had gross income of approximately $84,000 and owed approximately $16,000 of tax, plus penalties and interest.  Exhibit 5 at 1.

46.     After the IRS prepared a return for Mr. Lapso for 2006 under the provisions of 26 U.S.C. §6020(b), he did not file a return.  Exhibit 5.

47.     For 2012, Mr. Lapso filed a late return.  He has not paid in full his 2012 income taxes.  Exhibit 6.

48.     Mr. Lapso has not filed his 2014, 2015, and 2016 federal income tax returns.  On information and belief, Mr. Lapso had taxable income in each of those years.

49.     In addition to not filing his returns when they are due, Mr. Lapso also took action to try to prevent the IRS from collecting his overdue taxes with notices of levy, which the IRS began to utilize in 2012.  While working for Ford, Mr. Lapso increased the amount of payroll withholding for his 401K plan to a level that left insufficient funds for the IRS to levy.  Mr. Lapso then took loans from his 401K account to prevent the IRS from collecting the funds in the account.

50.     Beginning in 2014, the IRS was able to utilize a continuing wage levy to collect $105 from each of Mr. Lapso's paychecks from Ford.  Those payments reduced his liability, but they did not pay it in full.

51.     During a telephone conference on September 21, 2016, an IRS Revenue Officer explained to Dennis J. Lapso and Annette Ressetar Lapso that, if they did not pay their income

tax liabilities, the IRS would consider enforcing its federal tax liens for those liabilities on real estate in Ashtabula County, Ohio.

52.     For the year 2002, Mr. Lapso has an underpayment of tax, and at least a portion of the underpayment is attributable to fraud.  Mr. Lapso intended to evade the payment of his 2002 taxes, which he knew to be due and owing, and he took action to conceal from, or mislead, the IRS about his tax liability for 2002.  Mr. Lapso did not file a complete and signed Form 1040 federal income tax return for 2002.  He did not make an honest and reasonable attempt to satisfy the requirements for filing and reporting his 2002 income taxes.  The IRS correctly assessed a miscellaneous penalty against Mr. Lapso for the year 2002 in the amount of $19,427.10, which is reflected in the chart in paragraph 11 above.

### COUNT THREE

### (Judgment Against Defendant Annette M. Lapso for Unpaid Tax Liabilities for 2005 and 2012)

53.     The United States hereby incorporates the allegations set forth in paragraphs numbered 1 through 52 as if specifically realleged herein.

54.     A delegate of the Secretary of the Treasury of the United States of America assessed income taxes, additions to tax, penalties, interest, fees and costs for collection for the year 2005 against Annette M. Lapso on the dates and in the amounts as follows:

| Item | Date of Assessment | Amount |
|------|-------------------|--------|
| Tax | 2-18-2008 | $22,086.00 |
| Penalty for Not Pre-Paying Tax | 2-18-2008 | $166.97 |
| Penalty for Filing Return After the Due Date | 2-18-2008 | $4,336.88 |
| Penalty for Late Payment of Tax | 2-18-2008 | $2,216.62 |

| Interest | 2-18-2018 | $3,664.20 |
| Penalty for Late Payment of Tax | 6-30-2008 | $674.63 |
| Penalty for Late Payment of Tax | 7-6-2009 | $1,927.50 |
| Interest | 11-4-2013 | $8,033.65 |
| Fees and Costs for Collection | 8-22-2016 | $8.00 |
| Interest | 11-7-2016 | $739.13 |
| Interest | 11-6-2017 | $223.82 |

*See* Copy of IRS Account Transcript and TaxMod transcript for 2005 attached as Government Exhibit 4.[9]  The IRS Account Transcript and TaxMod transcript for 2005 are fair and accurate copies of transcripts of Ms. Lapso's 2005 income tax account at the IRS, and they reflect accurate information.

55.     On, or about, the date of the assessments for 2005, a delegate of the Secretary of the Treasury of the United States of America gave notice of the assessments to and demand for payment of the assessments upon the Defendant Annette M. Lapso.  *Id.*

56.     Defendant Annette M. Lapso has failed, neglected, or refused to pay the amount of the assessments for 2005 in full, and after the application of all abatements, payments and credits, and he remains indebted to the United  States of America, as of January 29, 2018, for unpaid assessed federal income taxes and interest for the year 2005 in the total amount of $5,342.36, plus such additional amounts as may have accrued from January 29, 2018, as

---

[9] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendants Dennis J. Lapso and Annette M. Lapso have been redacted from the transcripts.

provided by law.  *See* Copy of IRS INST Transcript for 2005 attached as Government Exhibit 7 at 2.[10]

57.     A delegate of the Secretary of the Treasury of the United States of America assessed income taxes, additions to tax, penalties, interest, fees and other expenses for collection for the year 2012 against Annette M. Lapso on the dates and in the amounts as follows:

| Item | Date of Assessment | Amount |
|---|---|---|
| Tax | 1-12-2015 | $19,168.00 |
| Penalty for Filing Return After the Due Date | 1-12-2015 | $868.75 |
| Interest | 1-12-2015 | $219.80 |
| Fees and Expenses for Collection | 6-8-2015 | $16.00 |
| Fees and Expenses for Collection | 6-29-2015 | $16.00 |
| Interest | 11-6-2017 | $484.02 |
| Penalty for Late Payment of Tax | 11-6-2017 | $868.74 |

*See* Copy of IRS Account Transcript and TaxMod transcript for 2012 attached as Government Exhibit 6.[11]  The IRS Account Transcript and TaxMod transcript for 2012 are fair and accurate copies of transcripts of Ms. Lapso's 2012 income tax account at the IRS, and they reflect accurate information.

---

[10] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security numbers of Defendants Dennis J. Lapso and Annette M. Lapso have been redacted from the transcripts.

[11] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendants Dennis J. Lapso and Annette M. Lapso have been redacted from the transcripts.

58.     On, or about, the date of the assessments for 2012, a delegate of the Secretary of the Treasury of the United States of America gave notice of the assessments to and demand for payment of the assessments upon the Defendant Annette M. Lapso.  *Id.*

59.     Defendant Annette M. Lapso has failed, neglected, or refused to pay the amount of the assessments for 2012 in full, and after the application of all abatements, payments and credits, and he remains indebted to the United  States of America, as of January 29, 2018, for unpaid assessed federal income taxes and interest for the year 2012 in the total amount of $5,896.85, plus such additional amounts as may have accrued from January 29, 2018, as provided by law.  *See* Copy of IRS INST Transcript for 2012 attached as Government Exhibit 7 at 4.[12]

60.     The total amount of Defendant Annette M. Lapso's liability for income taxes for 2005 and 2012, as of January 29, 2018, is $11,239.21, plus statutory accruals from January 29, 2018.

## COUNT FOUR

### (Enforcement of the Liens of the United States)

61.     The United States hereby incorporates the allegations set forth in paragraphs numbered 1 through 60 as if specifically realleged herein.

62.     Following the making of the assessments of tax and related statutory amounts and issuance of notice and demand for payment of the same, a lien in favor of the United States, pursuant to 26 U.S.C. section 6321 and 6322, arose against all of the property and rights to

---

[12] Under Rule 5.2 of the Federal Rules of Civil Procedure, the social security number of Defendant Dennis J. Lapso and Annette M. Lapso have been redacted from the transcripts.

property of the Defendants Dennis J. Lapso and Annette M. Lapso in an amount equal to their respective unpaid assessments, plus interest and other accruals permitted by law.

63.     The IRS recorded a Notice of Federal Tax Lien against Defendant Dennis J. Lapso with the Ashtabula County Recorder's Office for his unpaid federal income taxes for 2002, 2005, 2006, and 2012 on the dates as follows:

| Tax Year | Date Notice of Federal Tax Lien Recorded |
|---|---|
| 2002 | 9-23-2013 |
| 2005 | 9-23-2013 |
| 2006 | 9-23-2013 |
| 2012 | 6-10-2015 |

*See* Copy of IRS Notices of Federal Tax Lien attached as Exhibit 8.  Exhibit 8 contains fair and accurate copies of IRS Notices of Federal Tax Lien that were recorded in the Ashtabula County Recorder's Office for the taxes and on the dates reflected in the chart above.

64.     The IRS recorded a Notice of Federal Tax Lien against Defendant Annette M. Ressetar a/k/a Annette M. Lapso with the Ashtabula County Recorder's Office for her unpaid federal income taxes for 2005 and 2012 on the dates as follows:

| Tax Year | Date Notice of Federal Tax Lien Recorded |
|---|---|
| 2005 | 8-1-2016 |
| 2012 | 6-10-2015 |

*See* Copy of IRS Notices of Federal Tax Lien attached as Exhibit 8.  Exhibit 8 contains fair and accurate copies of IRS Notices of Federal Tax Lien that were recorded in the Ashtabula County Recorder's Office for the taxes and on the dates reflected in the chart above.

65.     The federal tax liens that arose upon the making of the assessments of tax by the IRS against Defendants Dennis J. Lapso and Annette M. Lapso attach to their interests in The N. Bend and Ninevah Properties.

WHEREFORE, the United States of America respectfully requests:

A.     That the United States be granted judgment against Defendant Dennis J. Lapso for unpaid income taxes for the years 2002, 2005, 2006, and 2012 in the total amount of $123,374.46, plus interest and other accruals from January 29, 2018, as allowed by law;

B.     That the Court find that Defendant Dennis J. Lapso is liable for a penalty in 2002 under 26 U.S.C. § 6651(f) or in the alternative under 26 U.S.C. § 6663 in the amount of $19,427.10, which is included in the judgment amount requested in the prior paragraph A.

C.     That the United States be granted judgment against Defendant Annette M. Lapso for unpaid income taxes for the years 2005 and 2012 in the total amount of $11,239.21, plus interest and other accruals from January 29, 2018, as allowed by law;

D.     That the Court hold that the United States has valid and subsisting liens under 26 U.S.C. section 6321 upon all property and interests in property of Defendants Dennis J. Lapso and Annette M. Lapso and on any accruals on said assets;

E.     That the Court order that the federal tax lien for the liabilities of the Defendants Dennis J. Lapso and Annette M. Lapso in the N. Bend and Ninevah Properties be enforced, and that, under 26 U.S.C. §§ 7402(a) and 7403(c), said property may be sold in a judicial sale free and clear of the interest and claims of the defendants in this case in, or against, those properties,

including, without limitation, any right of redemption, with the net proceeds of the sale, after the

satisfaction of the direct costs of sale, to be distributed to such parties in such amounts as this

Court determines; and

       F.     That the Court grant the United States its costs, attorney's fees, and such other and

further relief as the Court deems just and proper.

                                    UNITED STATES OF AMERICA

                                    RICHARD E. ZUCKERMAN
                                    Principal Deputy Assistant Attorney General

                    By:      */s/ Alan Shapiro*
                                    ALAN SHAPIRO
                                    Trial Attorney, Tax Division
                                    U.S. Department of Justice
                                    Post Office Box 55
                                    Washington, D.C.  20044
                                    Telephone:  (202) 307-5839
                                    Telephone Facsimile: (202) 514-5238
                                    E-Mail: alan.m.shapiro@usdoj.gov

13426

The Ohio Legal Blank Company (Cleveland)

EXECUTOR'S DEED UNDER A WILL—(No. 345)

VOL 063 PAGE 4251

## Know all Men by these Presents:

That whereas, the last will of ___Toivo I. Dahl_____ deceased,
late of __Ashtabula_____ County and State of ____Ohio_____ was duly
admitted to probate on the __16th__ day of ____September_____ 19 91 , in and by the
Probate Court of ___Ashtabula_____County and State of ___Ohio_____
by which said last will ___Saima S. Newkirk_____
w as _____named as the executor____ thereof, with power and authority conferred thereby to sell and
convey ___dispose of all or any part of my estate, real, personal, or mixed, for_____
___such prices and upon such terms of credit or otherwise, and in such manner___
___as my said Executrix may deem best, and to convey such property by proper___
___deeds or other instruments of conveyance and transfer thereof.___

NANCY C. HORST
Recorder, Ashtabula Co
RECEIVED FOR RECORD
AT 2:30 O'CLOCK P M

SEP 2 4 1992

RECORDED 9-2592
VOLUME 63 PAGE 4251

RECEIVED
Sep 24  2:28 PM '92
MABEL J. HORST
RECORDER
ASHTABULA COUNTY
OHIO

And whereas, on the __16th__ day of ____September_____ 19 91 , said_____
___Saima S. Newkirk_____ was_____ duly confirmed, appointed,
and qualified by said court as the executor____of said will, and __she is__ still such executor___ as will
further appear by the records of said Court on docket_____ at page_____

Now Therefore, the said ____Saima S. Newkirk_____
as executor___ as aforesaid, by virtue of the power and authority aforesaid, and in consideration of
___SEVENTY-FIVE THOUSAND AND NO/100THS —————————————————— Dollars,
to __her___ paid by __DENNIS J. LAPSO and ANNETTE R. LAPSO_____
the receipt whereof is hereby acknowledged, do as _____hereby grant, bargain, sell and convey unto said
DENNIS J. LAPSO and ANNETTE R. LAPSO, jointly, and to the survivor of them, his or
her separate heirs and assigns
heirs and assigns forever, the following described real estate, situate in the ___TOWNSHIP___ of
___SAYBROOK___ in the County of ____ASHTABULA___ and State of
___OHIO___ to-wit:
___TRACT ONE: Being situated in Lot No. Four (4) in the southeast corner___
___of said lot, and is bounded on the north by lands now owned by George Harley___
___and east by lands now owned by estate of Job Harley, deceased, and A. W. Tinker___
___and Marcus West and on the south by highway known as North Bend Road and on the___
___west by other lands of said Matti Tasli and contains 40 acres of land.___

___TRACT TWO: Being part of Lot No. 4 in said Township on the North Bend___
___Road, so-called and bounded and described as follows, to-wit:  Commencing in___
___the center of said North Bend Road, at the southeast corner of lands of Charles___
___Hutchinson; thence north along said Charles Hutchinson's east line to the north___
___line of said Lot No. 4; thence east along the north line of said Lot No. 4, 40___
___rods; thence south parallel with the first described line, about 160 rods to___
___the center of said highway; thence west, along the center of said highway to___
___the place of beginning and containing 40 acres of land.  SAVE AND EXCEPTING,___
___however from the above premises one and one-fifth acres of land heretofore conveyed___
___by Matti Tasli to the Board of Education of Saybrook Township, Ashtabula County,___
___Ohio, by deed dated 8-17-12, recorded in Vol. 205, page 63, Ashtabula County Records___
___of Deeds.  FURTHER EXCEPTING AND RESERVING from above 6.507 acres of land to The___
___Cleveland Electric Illuminating Co. by ____ ____ ___ recorded in Vol. 656, page___
___1100 of the Ashtabula County Records of Deeds.___

EXHIBIT
1

PENGAD 800-631-6989

VOL 063 PAGE 4252

with all the privileges and appurtenances thereunto belonging; to have and to hold the same to said grantee s. jointly, and to the survivor of them, his or her separate _____ Saima S. Newkirk heirs and assigns forever, as fully and completely as said _____ as

executor as aforesaid, by virtue of said will, proceedings, etc., may, can, or should convey the same.

In witness whereof, the said _____ Saima S. Newkirk _____

as executor as aforesaid, ha s hereunto set her hand this 20TH day of

August _____, in the year one thousand, nine hundred and ninety-two

Signed and acknowledged in our presence:

Joanne F. Carpenter
Joanne L. Carpenter
Carrie F. Dick

Saima S. Newkirk
Saima S. Newkirk, Executrix of Estate
of Toivo Dahl

**The State of Ohio,**
ASHTABULA County, ss.

On this 20th day of August 1992,
before me, a Notary Public in and

for said county, personally came Saima S. Newkirk

executor of the last will of Toivo I. Dahl

deceased, the grantor in the foregoing deed, and as such executor acknowledged the signing thereof

to be her voluntary act and deed.

Witness my hand and official seal on the day last above mentioned.

Joanne F. Carpenter
Notary Public

Joanne L. Carpenter, Notary Public
State of Ohio
My Commission Expires 8-31-92

This instrument prepared by
Thomas J. Simon, Attorney at Law
1105 Bridge Street,
Ashtabula, OH 44004

In compliance with Sec 319.202
R. C. and Sec. (F) 11 54 R. C.
effective January 1, 1968

EXECUTOR'S DEED

FROM
SAIMA S. NEWKIRK, Executrix
of the Estate of Toivo I. Dahl,
deceased

TO
DENNIS J. LAIRD AND ANNETTE R.
LAIRD

Received for Record _____ 19

at _____ o'clock _____ m.

Recorded _____ 19

in _____ County Records,

Volume _____ Page _____

TRANSFER ENTRY
Authorized for Transfer
SEP 24 1982, 10

Ohio Legal Blank Co., Cleveland

$10.00    Buckeye Title Corp.   #2884½

Page 1 of 5

VOL 272 PG 1305

200300022523
Filed for Record in
ASHTABULA COUNTY, OHIO
JUDITH A. BARTA
10-09-2003 At 04:26 PM.
WD                    44.00
OR Book  272 Page 1305 - 1308
Instrument
200300023798
(Rerecord)

## *WARRANTY DEED*

### *KNOW ALL MEN BY THESE PRESENTS, That*

**HOWARD ANDRUS, aka, HOWARD I. ANDRUS married, the said Grantor,**

for and in consideration of the sum of Ten and 00/1000 Dollars ($10.00) received to his

ANNETTE
full satisfaction of **DENNIS J. LAPSO AND ~~ANNODEDE~~ R. LAPSO, married, the**

Grantees, for their joint lives remainder to the survivor of them, whose *TAX MAILING*

*ADDRESS* will be **8484 Brecksville Road, Brecksville, Ohio 44141,** do give grant,

bargain, sell and convey unto the said Grantees, the following described premises:

**Situated in the County of Ashtabula, in the State of Ohio, and in the Township of**

**Saybrook:**

### **SEE EXHIBIT "A"**
### **(12-A)**

SUBJECT, however to restrictions, conditions and limitations of record.

**PERMANENT PARCEL # H8-005-00-001-00**

TO HAVE AND TO HOLD the above granted and bargained premises, with

the appurtenances thereof, unto the said Grantees, their heirs and assigns forever.

And **HOWARD ANDRUS, married,** the said Grantor, does for himself and his

heirs, executors and administrators, covenant with the said Grantees, their heirs and

assigns, that at and until the ensealing of these presents, they are well seized of the above

described premises, as a good and indefeasible estate in FEE SIMPLE, and has good right

to bargain and sell the same in manner and form as above written, and that the same are

free from all encumbrances whatsoever, except taxes, assessments for the year **2003** and

thereafter except easements, covenants, restrictions of record and zoning ordinances, if

any, and that he will WARRANT AND DEFEND said premises, with the appurtenances

thereunto belonging, to the said Grantees, their heirs and assigns, against all lawful

claims and demands whatsoever.

200300022523
ASHTABULA LAND TITLE
PICK UP KD

VOL 274 PG 1552

This deed being re-recorded to correct spelling of Grantees name.

EXHIBIT
2

PENGAD 800-631-6989

VOL 272 PG 1306

## J. W. DANIEL & ASSOCIATES, INC.

SURVEYING & MAPPING

101 NORTH CENTER STREET
NEWTON FALLS, OH 44444
(330) 872-1544

Description of land
for
Howard Andrus

VOL 274 PG 1553

Parcel 12A

Situated in the Township of Saybrook, Range 4, Town 12 and Range 4, Town 13 of the Connecticut Western Reserve, County of Ashtabula and State of Ohio, and known as being part of Lot 2 and Section 3 in said township, and further bounded and described as follows:

Beginning at a point on the centerline of Ninevah Road, said point being North 0°37'50" East, a distance 133.22 feet from a 3/4" iron pin found at the centerline intersection of said Ninevah Road and Gore Road;

thence North 89°22'25" West, and passing over an iron pin set at 30.00 feet, a distance of 1780.00 feet to an iron pin set;

thence South 0°41'00" West, a distance of 525.00 feet to an iron pin set;

thence North 89°22'25" West, a distance of 88.44 feet to an iron pin set at a northeast corner of land conveyed to C. and D. Paulus by deed recorded in Volume 766, Page 51 of Ashtabula County Record of Deeds;

thence North 89°05'05" West, along a north line of said Paulus' land, a distance of 840.36 feet to an iron pin set on the east line of land conveyed to H.J.S. Investments by deed recorded in Volume 237, Page 2441 of Ashtabula County Record of Deeds;

thence North 0°25'30" East, along said east line of H.J.S. Investments land, said line also being the line between Lot 1 and Lot 2, a distance of 409.97 feet to an iron pin set on the south line of land conveyed to G. and E. Leininger by deed recorded in Volume 29, Page 9070 of Ashtabula County General Index;

thence South 88°53'59" East, along said south line of Leininger's land, also being the line between Lot 2 and Section 3, a distance of 66.00 feet to a 5/8" iron pin found at the southeast corner of said Leininger's land;

Page 2 of Parcel 12A

thence North 0°10'59" East, along the east line of said Leininger's land, a distance of 356.68 feet to an iron pin set;

thence South 88°35'25" East, and passing over an iron pin set at 2617.79 feet, a distance of 2647.79 feet to a point on the centerline of said Ninevah Road;

thence South 0°37'50" West, along said centerline of Ninevah Road, a distance of 209.12 to a point and the true place of beginning and containing therein 24.8046 acres of land as surveyed in August, 2003 by Jerry W. Daniel, Registered Surveyor No. 6222.

The intent is to describe and combine part of the land conveyed to H. Andrus by deed recorded in Volume 250, Page 434 and part of another parcel in Volume 250, Page 437 of Ashtabula County Record of Deeds; Bearings are to an assumed meridian and are used to denote angles only. Iron pins set are 5/8" x 30" rebar capped "J W Daniel".

DESCRIPTION ACCEPTABLE
ASHTABULA COUNTY ENGINEER
By _____ Date 10-9-03

In compliance with Sec. 319.202
R.C. and Sec. (F) 319.54 R.C.
effective January 1st, 1968.
45,888.51

APPROVED
9-15-2003 Km

9-10-'03

TRANSFERRED
Auditor, Ashtabula County, Ohio
OCT 9 2003    50¢

Sandra O'Brien

No Transfer Necessary
Auditor, Ashtabula County, Ohio
OCT 27 2003

Sandra O'Brien

VOL 272 PG 1308

Prior Instrument Reference: Volume _____ Page ____ of the deed Records of

Ashtabula County, Ohio.

Darlene Andrus, wife of the Grantor releases all rights of dower therein.

*IN WITNESS WHEREOF,* We have hereunto set our hands, this _24th_ day of

_September_ 2003.

Signed and Acknowledged in
The Presence of:

**HOWARD ANDRUS**

**DARLENE ANDRUS**

STATE OF OHIO          )
                       ) SS.
ASHTABULA COUNTY        )

Before me, a Notary Public, in and for said County and State, personally appeared

the above named **HOWARD ANDRUS AND DARLENE ANDRUS, married** who

acknowledged that they did sign the foregoing instrument and that the same is their free

act and deed.

*IN TESTIMONY WHEREOF,* I have hereunto set my hand and official seal, at

_Ashtabula, OH_ this _24th_ day of _September_ 2003.

Notary Public

This Instrument Prepared By:
Samuel L. Altier, Esq.
1027 Lake Avenue
Ashtabula, OH 44004
#12-A DENNIS J. AND ANNETTE R. LAPSO

SAMUEL L. ALTIER, ATTY. AT LAW
Notary Public - No Expiration
Statewide Commission

```
200300023798—Record
Filed for Record in
ASHTABULA COUNTY, OHIO
JUDITH A. BARTA
10-27-2003 At 02:34 pm.
WD              44.00
OR Book  274 Page 1552 - 1555
```

200300023798
ASHTABULA LAND TITLE
PICK UP        Let

VOL 274 PG 1555



# Internal Revenue Service
### United States Department of the Treasury

---

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 01-26-2018 |
| Response Date: | 01-26-2018 |
| Tracking Number: | 100367550071 |

FORM NUMBER:      1040A

TAX PERIOD:       Dec. 31, 2002

TAXPAYER IDENTIFICATION NUMBER:

SPOUSE TAXPAYER IDENTIFICATION NUMBER:   *Redacted*

DENNIS LAPSO

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 74,215.81 | |
| ACCRUED INTEREST: | 805.21 | AS OF: Feb. 12, 2018 |
| ACCRUED PENALTY: | 0.00 | AS OF: Feb. 12, 2018 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):          75,021.02

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 01 |
| FILING STATUS: | Married Filing Separate |
| ADJUSTED GROSS INCOME: | 109,970.00 |
| TAXABLE INCOME: | 103,405.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 0.00 |

EXHIBIT
3

PENGAD 800-631-6989

| | |
|---|---|
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Jun. 16, 2006 |
| PROCESSING DATE | Jul. 10, 2006 |

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Substitute tax return prepared by IRS | | 07-10-2006 | $0.00 |
| n/a | 29210-888-00000-6 | | | |
| 460 | Extension of time to file tax return ext. Date 08-15-2003 | | 04-15-2003 | $0.00 |
| 673 | Payment | | 04-15-2003 | -$20,000.00 |
| 671 | Dishonored payment | | 04-15-2003 | $20,000.00 |
| 599 | Tax return secured | | 01-12-2004 | $0.00 |
| 960 | Appointed representative | | 06-18-2004 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-07-2005 | $0.00 |
| 977 | Amended return filed | | 06-07-2005 | $0.00 |
| n/a | 49277-574-00510-5 | | | |
| 977 | Amended return filed | | 06-28-2005 | $0.00 |
| n/a | 49277-581-00629-5 | | | |
| 810 | Refund freeze | | 01-24-2006 | $0.00 |
| 570 | Additional account action pending | | 07-10-2006 | $0.00 |
| 420 | Examination of tax return | | 06-29-2006 | $0.00 |
| 560 | IRS can assess tax until 05-31-2008 | | 10-31-2007 | $0.00 |
| 170 | Penalty for not pre-paying tax 00-00-0000 | 20083608 | 09-15-2008 | $880.13 |
| 240 | Miscellaneous penalty 00-00-0000 | 20083608 | 09-15-2008 | $19,427.10 |
| n/a | 29247-639-00008-8 | | | |
| 806 | W-2 or 1099 withholding | | 04-15-2003 | -$302.00 |
| 300 | Additional tax assessed by examination 00-00-0000 | 20083608 | 09-15-2008 | $27,098.00 |
| n/a | 29247-639-00008-8 | | | |
| 421 | Closed examination of tax return | | 09-15-2008 | $0.00 |
| 336 | Interest charged for late payment | 20083608 | 09-15-2008 | $18,008.37 |
| 276 | Penalty for late payment of tax | 20083608 | 09-15-2008 | $6,699.00 |
| 971 | Notice issued CP 0022 | | 09-15-2008 | $0.00 |
| 971 | Notice issued CP 071C | | 07-06-2009 | $0.00 |
| 971 | Notice issued CP 071C | | 07-05-2010 | $0.00 |
| 971 | Notice issued CP 071C | | 07-04-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 02-03-2012 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-26-2012 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 02-01-2012 | $0.00 |

return receipt signed

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 02-09-2012 | $0.00 |
|---|---|---|---|
| 670 | Payment Levy | 04-13-2012 | -$17.16 |
| 670 | Payment Levy | 04-24-2012 | -$81.74 |
| 670 | Payment Levy | 05-23-2012 | -$513.58 |
| 670 | Payment Levy | 09-12-2012 | -$412.37 |
| 670 | Payment Levy | 10-18-2012 | -$238.09 |
| 670 | Payment Levy | 11-14-2012 | -$412.37 |
| 670 | Payment Levy | 11-21-2012 | -$417.77 |
| 670 | Payment Levy | 12-20-2012 | -$216.81 |
| 670 | Payment Levy | 12-27-2012 | -$419.01 |
| 670 | Payment Levy | 01-31-2013 | -$561.11 |
| 670 | Payment Levy | 02-15-2013 | -$561.11 |
| 670 | Payment Levy | 03-21-2013 | -$3,814.20 |
| 670 | Payment Levy | 04-24-2013 | -$548.23 |
| 670 | Payment Levy | 05-01-2013 | -$647.65 |
| 670 | Payment Levy | 05-09-2013 | -$478.91 |
| 670 | Payment Levy | 05-20-2013 | -$417.86 |
| 670 | Payment Levy | 06-07-2013 | -$755.34 |
| 670 | Payment Levy | 07-10-2013 | -$650.82 |

| 670 | Payment<br>Levy | | 08-01-2013 | -$310.17 |
|---|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | | 09-20-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection<br>Due Process hearing | | 09-24-2013 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 11-04-2013 | $0.00 |
| 196 | Interest charged for late payment | 20134205 | 11-04-2013 | $14,781.44 |
| 811 | Removed refund freeze | | 01-20-2014 | $0.00 |
| 971 | Pending installment agreement | | 07-23-2014 | $0.00 |
| 971 | Installment agreement established | | 07-29-2014 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 08-22-2014 | $0.00 |
| 670 | Payment<br>Levy | | 09-04-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 09-10-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 09-24-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 10-01-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 10-15-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 11-12-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 11-26-2014 | -$105.49 |
| 670 | Payment<br>Levy | | 12-11-2014 | -$105.49 |
| 670 | Payment | | 12-24-2014 | -$105.49 |
| 670 | Payment | | 02-19-2015 | -$210.98 |
| 961 | Removed appointed representative | | 02-27-2015 | $0.00 |
| 670 | Payment | | 03-05-2015 | -$210.98 |
| 670 | Payment | | 03-12-2015 | -$105.49 |
| 670 | Payment | | 03-25-2015 | -$105.49 |

| 670 | Payment | 04-02-2015 | -$105.49 |
| 670 | Payment | 04-10-2015 | -$105.49 |
| 670 | Payment | 04-16-2015 | -$105.49 |
| 670 | Payment | 04-29-2015 | -$105.49 |
| 670 | Payment | 05-13-2015 | -$105.49 |
| 670 | Payment | 05-29-2015 | -$105.49 |
| 670 | Payment | 06-04-2015 | -$105.49 |
| 670 | Payment | 06-12-2015 | -$105.49 |
| 670 | Payment | 06-18-2015 | -$210.98 |
| 670 | Payment | 07-01-2015 | -$105.49 |
| 670 | Payment | 07-16-2015 | -$105.49 |
| 670 | Payment | 07-30-2015 | -$105.49 |
| 670 | Payment | 08-20-2015 | -$105.49 |
| 670 | Payment | 08-26-2015 | -$105.49 |
| 670 | Payment | 09-03-2015 | -$105.49 |
| 670 | Payment | 09-24-2015 | -$105.49 |
| 670 | Payment | 09-30-2015 | -$105.49 |
| 670 | Payment | 11-12-2015 | -$105.49 |
| 670 | Payment | 11-27-2015 | -$105.49 |

```
TXMODA Redact     MFT>30  TX-PRD>200212  PLN-NUM>     NM-CTRL>LAPS
     160  09152008        0.00  20083608  29247-639-00008-8
     240  09152008   19,427.10  20083608  29247-639-00008-8  PNLTY-CD>686
     806  04152003      302.00- 20083608  29247-639-00008-8
     300  09152008   27,098.00  20083608  29247-639-00008-8
                                                         PRT-CD>9
                 DISP-CD>10 ASED>            08212011
                                                      TECH-CD>6
                      ABST-NUM      ABST-AMT      ABST-NUM    ABST-AMT
                          686     19,427.10          806       302.00
                          888    109,970.00          886    103,405.00
     421  09152008        0.00  20083608 X 29247-639-00008-8
     336  09152008   18,008.37  20083608  29247-639-00008-8
     276  09152008    6,699.00  20083608  29247-639-00008-8
     971  09152008        0.00  20083608  29277-639-00008-8  971-CD>804
                 MISC>CP 0022
     971  10112008        0.00  20084308  48277-688-06325-8  971-CD>611
     971R 12082008        0.00  20084908  28277-001-99999-8  971-CD>060
     971  12082008        0.00  20084908  34277-328-99999-8  971-CD>600
     971  02092009        0.00  20090508  34277-029-99999-9  971-CD>600
     971  07062009        0.00  20092508  29277-639-00008-8  971-CD>804
                 MISC>CP 071C
     971  02082010        0.00  20100608  34277-029-99999-0  971-CD>600
Employee #2222012830 Page 003 of 025 PAGE  004


TXMODA Redact     MFT>30  TX-PRD>200212  PLN-NUM>     NM-CTRL>LAPS
     971  07052010        0.00  20102508  29277-639-00008-8  971-CD>804
                 MISC>CP 071C
     971  02142011        0.00  20110508  17277-999-99999-1  971-CD>262
     971  02072011        0.00  20110608  34277-027-99999-1  971-CD>600
     971  07042011        0.00  20112508  29277-639-00008-8  971-CD>804
                 MISC>CP 071C
     971  02062012        0.00  20120505  34277-020-99999-2  971-CD>600
     582  02032012        0.00  20120705  17277-438-06149-2
                 REGULAR LIEN
     971  01262012        0.00  20120805  17277-444-06112-2  971-CD>069
     971  02012012        0.00  20120805  17277-444-06113-2  971-CD>066
     971  02092012        0.00  20120805  31277-446-02412-2  971-CD>252
     670  04132012       17.16- 20121705  17217-109-13320-2
                 DESG-PYMT-CD>05
TRACE-ID>17022012109001012594
     670  04242012       81.74- 20121905  17217-118-02930-2
                 DESG-PYMT-CD>05
TRACE-ID>17022012118001000627
     971  05142012        0.00  20121905  28277-001-99999-2  971-CD>662
                 XREF-TIN>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
                 MISC>SAL-OTH-RRB

Employee #2222012830 Page 004 of 025 PAGE  005
```

```
TXMODA  Redact   MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
     670  05232012          513.58- 20122305  17217-150-21805-2
                    DESG-PYMT-CD>05
TRACE-ID>17022012150001012305
     670  09122012          412.37- 20123905  17217-262-05026-2
                    DESG-PYMT-CD>05
TRACE-ID>17022012262001003969
     670  10182012          238.09- 20124405  17217-297-04402-2
                    DESG-PYMT-CD>05
TRACE-ID>17022012297001002284
     670  11142012          412.37- 20124804  17217-324-23631-2
                    DESG-PYMT-CD>05
TRACE-ID>17022012324001016232
     670  11212012          417.77- 20124905  17217-332-08512-2
                    DESG-PYMT-CD>05
TRACE-ID>17022012332001005305
     670  12202012          216.81- 20130405  17217-362-04223-2
                    DESG-PYMT-CD>05
TRACE-ID>17022012362001001396
     670  12272012          419.01- 20130405  17217-002-09843-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013002001006625

Employee #2222012830 Page 005 of 025 PAGE  006


TXMODA  Redact   MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
     670  01312013          561.11- 20130605  17217-035-07223-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013035001005465
     971  02182013            0.00  20130705  34277-039-99999-3    971-CD>600
     670  02152013          561.11- 20130805  17217-051-15065-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013051001009228
     670  03212013        3,814.20- 20131305  17217-085-02804-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013085001001694
     670  04242013          548.23- 20131805  17217-116-02002-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013116001001282
     670  05012013          647.65- 20131905  17217-123-06411-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013123001006392
     670  05092013          478.91- 20132005  17217-135-06228-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013135001003871
     670  05202013          417.86- 20132205  17217-143-01110-3
                    DESG-PYMT-CD>05
TRACE-ID>17022013143001000348
Employee #2222012830 Page 006 of 025 PAGE  007
```

```
TXMODA Redact  MFT>30  TX-PRD>200212  PLN-NUM>     NM-CTRL>LAPS
     670  06072013        755.34- 20132404   17217-162-05811-3
                  DESG-PYMT-CD>05
TRACE-ID>17022013162001002390
     972  06242013          0.00  20132404   28277-001-99999-3      971-CD>060
     670  07102013        650.82- 20132905   17217-196-05501-3
                  DESG-PYMT-CD>05
TRACE-ID>17022013196001002318
     670  08012013        310.17- 20133205   17217-218-06002-3
                  DESG-PYMT-CD>05
TRACE-ID>17022013218001007755
     582  09202013          0.00  20133905   17277-667-04717-3
                        REGULAR LIEN
     971  09242013          0.00  20133905   31277-668-01790-3      971-CD>252
     971R 10142013          0.00  20134005   28277-001-99999-3      971-CD>060
     971  10142013          0.00  20134005   28277-001-99999-3      971-CD>662
                  XREF-TIN> Redact
                  MISC>SAL-OTH-RRB
     971  11042013          0.00  20134205   29277-639-00008-8      971-CD>804
                  MISC>CP 071D
     196  11042013     14,781.44  20134205   29247-639-00008-8
     811  01202014          0.00  20140105   29277-426-07760-6
     971  02102014          0.00  20140505   34277-024-99999-4      971-CD>600
Employee #2222012830 Page 007 of 025 PAGE   008


TXMODA Redact  MFT>30  TX-PRD>200212  PLN-NUM>     NM-CTRL>LAPS
     972  05052014          0.00  20141705   28277-001-99999-4      971-CD>060
     971R 05262014          0.00  20142005   28277-001-99999-4      971-CD>060
     971  05262014          0.00  20142005   28277-001-99999-4      971-CD>662
                  XREF-TIN> Redact
                  MISC>SAL-OTH-RRB
     971R 07232014          0.00  20143105   17277-606-03975-4      971-CD>043
     971R 07292014          0.00  20143205   17277-612-03943-4      971-CD>063
     972  07292014          0.00  20143205   17277-617-55557-4      971-CD>063
     971R 08222014          0.00  20143505   17277-638-55679-4      971-CD>061
     972  09152014          0.00  20143605   28277-001-99999-4      971-CD>060
     670  09042014        105.49- 20143705   17217-252-30820-4
                  DESG-PYMT-CD>05
TRACE-ID>17022014252001024293
     971  08212014          0.00  20143705   28277-640-58836-4      971-CD>898
     670  09102014        105.49- 20143805   17217-259-03822-4
                  DESG-PYMT-CD>05
TRACE-ID>17022014259001002763
     670  09242014        105.49- 20144005   17217-272-22300-4
                  DESG-PYMT-CD>05
TRACE-ID>17022014272001015586


Employee #2222012830 Page 008 of 025 PAGE   009
```

```
TXMODA  Redact        MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
     670  10012014          105.49- 20144105  17217-276-03206-4
               DESG-PYMT-CD>05
TRACE-ID>17022014276001001734
     670  10152014          105.49- 20144305  17217-293-25029-4
               DESG-PYMT-CD>05
TRACE-ID>17022014293001017180
     670  11122014          105.49- 20144705  17217-323-06018-4
               DESG-PYMT-CD>05
TRACE-ID>17022014323001003841
     670  11262014          105.49- 20144905  17217-336-06259-4
               DESG-PYMT-CD>05
TRACE-ID>17022014336001004962
     670  12112014          105.49- 20145105  17217-350-06216-4
               DESG-PYMT-CD>05
TRACE-ID>17022014350001003620
     670  12242014          105.49- 20150405  31219-360-01908-4
TRACE-ID>35052014360001002379
     971  02072015            0.00  20150605  34277-440-59445-5    971-CD>611
     670  02192015          210.98- 20150805  31219-051-01100-5
TRACE-ID>35052015051001002950
     961  02272015            0.00  20150905  57277-458-09895-5

Employee #2222012830 Page 009 of 025 PAGE  010


TXMODA  Redact        MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
     670  03052015          210.98- 20151005  31219-065-03344-5
TRACE-ID>35052015065001007424
     670  03122015          105.49- 20151105  31219-072-03400-5
TRACE-ID>35052015072001006973
     670  03252015          105.49- 20151305  31219-085-00203-5
TRACE-ID>35052015085001000019
     670  04022015          105.49- 20151405  31219-093-02003-5
TRACE-ID>35052015093001000705
     670  04102015          105.49- 20151505  31219-101-07100-5
TRACE-ID>35052015101001009942
     670  04162015          105.49- 20151605  31219-107-04324-5
TRACE-ID>35052015107001006333
     670  04292015          105.49- 20151805  31219-120-00802-5
TRACE-ID>35052015120001000460
     670  05132015          105.49- 20152005  31219-134-01513-5
TRACE-ID>35052015134001002969
     670  05292015          105.49- 20152205  31219-152-01933-5
TRACE-ID>35052015152001000252
     670  06042015          105.49- 20152305  31219-156-06150-5
TRACE-ID>35052015156001008806
     670  06122015          105.49- 20152405  31219-164-04335-5
TRACE-ID>35052015164001007784
Employee #2222012830 Page 010 of 025 PAGE  011
```

```
TXMOD/ Redact       MFT>30  TX-PRD>200212  PLN-NUM>     NM-CTRL>LAPS
      670  06182015         210.98- 20152505   31219-170-03449-5
TRACE-ID>35052015170001004052
      670  07012015         105.49- 20152705   31219-183-01316-5
TRACE-ID>35052015183001000259
      670  07162015         105.49- 20152905   31219-198-03121-5
TRACE-ID>35052015198001007457
      670  07302015         105.49- 20153105   31219-212-01701-5
TRACE-ID>35052015212001013568
      670  08202015         105.49- 20153405   31219-233-04828-5
TRACE-ID>35052015233001006957
      670  08262015         105.49- 20153505   31219-239-00620-5
TRACE-ID>35052015239001000148
      972  09212015           0.00  20153505   17277-888-88888-5   971-CD>061
      670  09032015         105.49- 20153605   31219-247-06402-5
TRACE-ID>35052015247001011165
      670  09242015         105.49- 20153905   31219-268-03235-5
TRACE-ID>35052015268001008262
      670  09302015         105.49- 20154005   31219-274-01605-5
TRACE-ID>35052015274001002294
      670  11122015         105.49- 20154605   31219-317-02103-5
TRACE-ID>35052015317001006729

Employee #2222012830 Page 011 of 025 PAGE  012



TXMOD Redact        MFT>30  TX-PRD>200212  PLN-NUM>     NM-CTRL>LAPS
      670  11272015         105.49- 20154805   31219-334-01325-5
TRACE-ID>35052015334001006343
      670  12172015         105.49- 20155104   31219-352-02218-5
TRACE-ID>35052015352001000382
      670  12312015         105.49- 20160405   31219-004-01423-6
TRACE-ID>35052016004001000645
      670  01152016         105.49- 20160405   31219-016-00501-6
TRACE-ID>35052016016001022502
      670  01292016         105.49- 20160505   31219-030-00502-6
TRACE-ID>35052016030001002283
      971R 02152016           0.00  20160505   28277-001-99999-6   971-CD>060
      971  02152016           0.00  20160505   28277-001-99999-6   971-CD>662
                        XREF-TIN> Redact
                        MISC>SAL-OTH-RRB
      670  03172016         210.98- 20161205   31219-078-01121-6
TRACE-ID>35052016078001000315
      670  04142016         105.49- 20161605   31219-106-01408-6
TRACE-ID>35052016106001002447
      670  05122016         105.49- 20162005   31219-134-00206-6
TRACE-ID>35052016134001000019
      670  05182016         105.49- 20162105   31219-140-00414-6
TRACE-ID>35052016140001002875
Employee #2222012830 Page 012 of 025 PAGE  013
```

```
TXMODA Redact    MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
    670  06152016       210.98- 20162505    31219-168-00524-6
TRACE-ID>35052016168001000769
    670  07082016       105.49- 20162805    31219-193-00606-6
TRACE-ID>35052016193001000166
    670  07142016       105.49- 20162905    31219-197-00508-6
TRACE-ID>35052016197001000137
    670  07212016       105.49- 20163005    31219-204-01403-6
TRACE-ID>35052016204001009533
    670  07282016       105.49- 20163105    31219-211-01038-6
TRACE-ID>35052016211001012050
    670  08032016       105.49- 20163205    31219-217-00917-6
TRACE-ID>35052016217001006284
    670  08102016       105.49- 20163305    31219-224-01024-6
TRACE-ID>35052016224001003397
    670  08172016       105.49- 20163405    31219-231-00323-6
TRACE-ID>35052016231001000110
    670  08252016       105.49- 20163505    31219-239-01024-6
TRACE-ID>35052016239001000484
    670  08312016       105.49- 20163605    31219-245-01311-6
TRACE-ID>35052016245001003170
    971  11072016         0.00  20164205    29277-639-00008-8    971-CD>804
                          MISC>CP 071D
Employee #2222012830 Page 013 of 025 PAGE   014


TXMODA Redact    MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
    196  11072016     7,352.94  20164205    29247-639-00008-8
    670  10192016       210.98- 20164305    31219-294-00909-6
TRACE-ID>35052016294001005697
    670  11162016       105.49- 20164704    31219-322-00928-6
TRACE-ID>35052016322001000239
    670  11252016       105.49- 20164805    31219-333-00939-6
TRACE-ID>35052016333001000456
    670  12012016       105.49- 20164905    31219-337-01015-6
TRACE-ID>35052016337001004590
    670  12082016       105.49- 20165005    31219-344-01301-6
TRACE-ID>35052016344001000979
    670  12152016       105.49- 20165105    31219-351-01404-6
TRACE-ID>35052016351001004623
    670  01122017       105.49- 20170405    31219-013-01131-7
TRACE-ID>35052017013001005124
    670  01262017       105.49- 20170505    31219-027-00917-7
TRACE-ID>35052017027001010243
    670  02082017       105.49- 20170705    31219-040-01425-7
TRACE-ID>35052017040001004568
    670  02152017       105.49- 20170805    31219-047-01412-7
TRACE-ID>35052017047001003246

Employee #2222012830 Page 014 of 025 PAGE   015
```

```
TXMODA  reduct       MFT>30  TX-PRD>200212  PLN-NUM>      NM-CTRL>LAPS
        670  02222017          105.49- 20170905    31219-054-00100-7
TRACE-ID>35052017054001000326
        670  03222017          105.49- 20171305    31219-082-01009-7
TRACE-ID>35052017082001001571
        670  03302017          105.49- 20171405    31219-090-01917-7
TRACE-ID>35052017090001003610
        670  04052017          105.49- 20171505    31219-096-01313-7
TRACE-ID>35052017096001002372
        670  04272017          105.49- 20171805    31219-118-00504-7
TRACE-ID>35052017118001007836
        670  05052017          105.49- 20171905    31219-128-02101-7
TRACE-ID>35052017128001013149
        670  05102017          105.49- 20172005    31219-131-00715-7
TRACE-ID>35052017131001001414
        670  05172017          105.49- 20172105    31219-138-00105-7
TRACE-ID>35052017138001000145
        670  05302017          105.49- 20172305    31219-151-01245-7
TRACE-ID>35052017151001000499
        670  06012017          105.49- 20172305    31219-153-00101-7
TRACE-ID>35052017153001000048
        670  06072017          210.98- 20172405    31219-159-00717-7
TRACE-ID>35052017159001001060
Employee #2222012830 Page 015 of 025 PAGE  016


TXMODA  reduct       MFT>30  TX-PRD>200212  PLN-NUM>      NM-CTRL>LAPS
        670  06142017          316.47- 20172505    31219-166-00209-7
TRACE-ID>35052017166001000761
        670  06282017          105.49- 20172705    31219-180-00516-7
TRACE-ID>35052017180001000562
        670  07052017          105.49- 20172805    31219-187-00803-7
TRACE-ID>35052017187001002166
        670  07192017          105.49- 20173005    31219-201-00001-7
TRACE-ID>35052017201001000002
        670  07262017          105.49- 20173105    31219-208-00404-7
TRACE-ID>35052017208001002430
        670  08022017          105.49- 20173205    31219-215-01307-7
TRACE-ID>35052017215001013485
        670  08092017          105.49- 20173305    31219-222-01212-7
TRACE-ID>35052017222001003253
        670  08162017          105.49- 20173405    31219-229-01402-7
TRACE-ID>35052017229001003983
        670  08302017          105.49- 20173605    31219-243-01124-7
TRACE-ID>35052017243001002948
        670  09072017          105.49- 20173705    31219-251-01114-7
TRACE-ID>35052017251001002936
        670  09202017          105.49- 20173905    31219-264-00503-7
TRACE-ID>35052017264001003201
Employee #2222012830 Page 016 of 025 PAGE  017
```

```
TXMODA  redact        MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
      670  09272017        105.49- 20174005   31219-271-00602-7
TRACE-ID>35052017271001002409
      670  10042017        105.49- 20174105   31219-278-00903-7
TRACE-ID>35052017278001000229
      670  10112017        105.49- 20174205   31219-285-00211-7
TRACE-ID>35052017285001000229
      971  11062017          0.00  20174205   29277-639-00008-8        971-CD>804
                     MISC>CP 071D
      196  11062017      3,032.56  20174205   29247-639-00008-8
      670  10192017        105.49- 20174305   31219-293-01008-7
TRACE-ID>35052017293001005674
      520  10242017          0.00  20174405   28277-704-03742-7 COLL-CLS-CD>80
      670  11012017        105.49- 20174505   31219-306-00321-7
TRACE-ID>35052017306001008496
      670  11022017        105.49- 20174505   17217-311-05820-7
                     DESG-PYMT-CD>99
TRACE-ID>17022017311001003664
      972  11202017          0.00  20174505   28277-001-99999-7        971-CD>060
      971  11272017          0.00  20174505   22277-639-00008-7        971-CD>805
                     MISC>LITIGATION
      670  11092017        105.49- 20174605   31219-314-00717-7
TRACE-ID>35052017314001005951
Employee #2222012830 Page 017 of 025 PAGE  018


TXMODA  redact        MFT>30  TX-PRD>200212  PLN-NUM>    NM-CTRL>LAPS
      971  12042017          0.00  20174605   22277-639-00008-7        971-CD>805
                     MISC>LITIGATION
      670  11152017        105.49- 20174704   31219-320-00620-7
TRACE-ID>35052017320001003003
      971  12112017          0.00  20174704   22277-639-00008-7        971-CD>805
                     MISC>LITIGATION
      670  11292017        105.49- 20174905   31219-334-01115-7
TRACE-ID>35052017334001002395
      971  12252017          0.00  20174905   22277-639-00008-7        971-CD>805
                     MISC>LITIGATION
      670  12062017        105.49- 20175005   31219-341-00500-7
TRACE-ID>35052017341001000048
      971  01012018          0.00  20175005   22277-639-00008-7        971-CD>805
                     MISC>LITIGATION
      670  12132017        105.49- 20175105   31219-348-00409-7
TRACE-ID>35052017348001001671
      971  01082018          0.00  20175105   22277-639-00008-7        971-CD>805
                     MISC>LITIGATION
------------------------PENDING TRANSACTIONS SECTION-------------------------
PN  0 670  12202017        105.49- 20175200   31219-355-01505-7
TRACE-ID>35052017355001001341

Employee #2222012830 Page 018 of 025 PAGE  019
```

```
TXMODA Redact     MFT>30  TX-PRD>200212   PLN-NUM>     NM-CTRL>LAPS
PN  0 670  12282017        105.49- 20180400   31219-363-00520-7
TRACE-ID>35052017363001000335
PN  0 670  01042018        105.49- 20180400   31219-005-00608-8
TRACE-ID>35052018005001000083
PN  0 670  01102018        105.49- 20180400   31219-011-00712-8
TRACE-ID>35052018011001003912
PN  0 670  01182018        105.49- 20180400   31219-019-01211-8
TRACE-ID>35052018019001012373
--------------------------NOTICE HISTORY SECTION----------------------------
 NOTICE        AMOUNT        CYC   S  AO
CPQDI            0.00      200434  M  00
CP022        71,810.60     200836  M  12
DAS          71,810.60     200836  M  12
CP504        72,194.21     200841  I  12
CPDP2        72,526.32     200845  I  12
DAS          72,609.59     200846  I  12    SCND-TDA-SEL>A
CP71C        74,747.76     200925  M  12
CP71C        77,789.57     201025  M  22
CP71C        80,755.82     201125  M  22
DAS          82,170.71     201151  I  22    SCND-TDA-SEL>I
CP71D        75,117.74     20134205 M  22
CP523        76,958.21     201444  I  22    SUPPRESS-CD>1
Employee #2222012830 Page 019 of 025 PAGE   020


TXMODA Redact     MFT>30  TX-PRD>200212   PLN-NUM>     NM-CTRL>LAPS
CP523        77,155.76     201505  I  22    SUPPRESS-CD>2
CPDP2        76,814.89     201514  I  22
DAS          76,753.40     201515  I  22
CP71D        76,668.73     20164205 M  22
CP71D        75,587.18     20174205 M  22
----------------------CONTROL BASE AND HISTORY INFORMATION---------------------
C#   STATUS   ACT-DT    ACTION-EMP   ACTIVITY    RCVD-DT   ASSIGN-TO  CAT  ORG F S
01     M      06302004  0469459087   1040X/0813  11202003  0469491854 AUDT         G
       A      08122004  0469447199   ASSIGN      11202003  0469191854 AUDT         G
       A      08142004  0469142641   ASSIGN      11202003  0469147129 AUDT         G
       A      12162004  0469147129   2APPROVE    11202003  0469147129 AUDT         G
       A      12172004  0469147129   FRIVPEN/MF  11202003  0469147129 AUDT         G
       B      06282005  0342337200   FRIVPEN/MF  11202003  0469147129 AUDT         G
       A      06282005  0342337200   FRIVPEN/MF  11202003  0469147129 AUDT         G
       A      01062006  0469162231   REASSIGN    01062006  0469458255 AUDT         G
       C      01122006  0469105212   2TEAM303    01062006  0469458255 AUDT         G
02     A      08272004  0000000000   4255700201  08232004  0465306000 TDI-         1
       C      10262004  0468603704   CLTOC01     08232004  0465306000 TDI-         G
03     C      06282005  0342337200   1040X2C01   06282005  0342337200 XRET         G
04     A      01212006  0469256707   3121HEND    01212006  0469255751 AUDT         G
       A      02232006  0469255751   L3176/3164  01212006  0469255751 AUDT         G
       B      03212006  6620266406   L3176/3164  01212006  0469255751 AUDT         G
Employee #2222012830 Page 020 of 025 PAGE   021
```

```
TXMODA Redact    MFT>30  TX-PRD>200212   PLN-NUM>   NM-CTRL>LAPS
       A  03282006  0469255751  L3176/3164  01212006 0469255751 AUDT      G
       A  03292006  0469242641  PURGE2TE    01212006 0469255751 AUDT      G
       A  03302006  0469255751  2APPROVE    01212006 0469255751 AUDT      G
       A  04062006  0469255751  FRVPN/MF    01212006 0469255751 AUDT      G
       A  04062006  0469255751  L/FPEMPLR   01212006 0469255751 AUDT      G
       A  06012006  0469242641  PURGE2TE    01212006 0469255751 AUDT      G
       A  06152006  0469255751  RTN/SFR     01212006 0469255751 AUDT      G
       A  06152006  0469255751  O-FRAUD     01212006 0469255751 AUDT      G
       A  12052006  0469267575  BACK2TE     01212006 0469255751 AUDT      G
       A  01182007  0469255751  O-XREF      01212006 0469255751 AUDT      G
       A  02062007  0469255751  O-REVIEW    01212006 0469255751 AUDT      G
       A  02122007  0469246936  BACK2TE     01212006 0469255751 AUDT      G
       A  03022007  0469246936  OPSREVIEW   01212006 0469255751 AUDT      G
       A  03082007  0469267575  BACK2TE     01212006 0469255751 AUDT      G
       A  03202007  0469255751  FTA/RVW     01212006 0469255751 AUDT      G
       A  03232007  0469255751  BACK2TE     01212006 0469255751 AUDT      G
       A  05102007  0469267575  REASSIGN    01212006 0469226792 AUDT      G
       A  06062007  0469226792  L\ER        01212006 0469226792 AUDT      G
       A  12102007  0469255751  30DAY/RVW   01212006 0469226792 AUDT      G
       A  12102007  0469255751  BACK2TE     01212006 0469226792 AUDT      G
       A  12112007  0469255751  30DAY/RVW   01212006 0469226792 AUDT      G
       A  12112007  0469255751  2CFC        01212006 0469226792 AUDT      G
Employee #2222012830 Page 021 of 025 PAGE   022
```

```
TXMODA Redact    MFT>30  TX-PRD>200212   PLN-NUM>   NM-CTRL>LAPS
       A  12272007  0469255751  BACK2TE     01212006 0469226792 AUDT      G
       A  01182008  0469226792  BACKTOCFC   01212006 0469226792 AUDT      G
       A  01222008  0469275901  2CFC        01212006 0469226792 AUDT      G
       A  02042008  0469262254  BACK2TE     01212006 0469226792 AUDT      G
       A  02082008  0469226792  L1862       01212006 0469226792 AUDT      G
       A  03102008  0469262254  PURGE2TE    01212006 0469226792 AUDT      G
       A  03212008  0469262254  90DAYPKT    01212006 0469226792 AUDT      G
       A  03272008  0469262254  90DY2CFC    01212006 0469226792 AUDT      G
       A  05012008  0469246936  BACK2TE     01212006 0469226792 AUDT      G
       A  05022008  0469226792  SEND90DAY   01212006 0469226792 AUDT      G
       C  08212008  0462165229  DEFAULT     01212006 0469226792 AUDT      G
05     A  05012006  0000000000  6121100513  05012006 0936808872 AM03      1
       A  05052006  0936547808  6121100513  05012006 0933605711 AM03      1
       C  06092006  0933605711  CLSTO04     05012006 0933605711 AM03      G
06     A  04032012  0577121948  5271        03292012 0577000000 IRRQ      G
       C  04132012  0577526989  5271        03292012 0577000000 IRRQ      G
07     C  04142012  0577526989  L3175SNT    03292012 0577526989 IRRQ      G
08     A  02082013  6345153167  TAS5462587  02082013 6345153167 ATAO      G
       C  02212013  6345153167  TAS5462587  02082013 6345153167 ATAO      G
09     A  05292013  6345153167  TAS5569204  05292013 6345153167 ATAO      G
       C  05292013  6345153167  TAS5569204  05292013 6345153167 ATAO      G
10     A  11172014  6345296754  TAS5894178  11072014 6345296754 ATAO      G
Employee #2222012830 Page 022 of 025 PAGE   023
```

```
TXMODA  Redact    MFT>30  TX-PRD>200212   PLN-NUM>    NM-CTRL>LAPS
       C     U4292015  6345296754  TAS5894178  11072014 6345296754 ATAO      G
11     A     05302017  0509906602  CIS1CVCFCZ  05092017 0546525085 TPRQ      G
       C     05302017  0509906657  CLOSED      05092017 0546525085 TPRQ      G
12     C     10272017  0577343836  520/80      10272017 0577343836 SPC3      G
       H     06302004  0469459087  MOD UPDATE                                R
       H     06282005  0342337200  86CTOTP                                   G
       H     06192007  0469259223  CASELOAD                                  G
       H     11132008  0988888888  STAUP2200                                 X
       H     04142012  0577526989  L3175SNT                                  G
       H     04142012  0577526989  32812BYRO                                 G
       H     02222013  6345153167  MOD UPDATE                                R
       H     03192013  0732370926  NTAREOP34                                 G
       H     04142015  0288888888  STAUP2200                                 X
       H     05302017  0546525085  96C-SNT                                   G
       H     05302017  0509906577  CISCASE                                   G
------------------------SERVICE CENTER HISTORY SECTION------------------------
SC-STS   DATE       STATUS-AMOUNT    CYC
 21    09152008        71,810.60   200836
 58    10202008        71,810.60   200841
 48D   11172008 NXT>505            200845    MIN-NUM-DELAY>06
 50    11242008 NXT>505            200846    MIN-NUM-DELAY>00
 24    11242008        71,810.60   200846
Employee #2222012830 Page 023 of 025 PAGE   024


TXMODA  Redact    MFT>30  TX-PRD>200212   PLN-NUM>    NM-CTRL>LAPS
 26    01022012        71,810.60   201151
 60    08212014        75,117.74   201435
 64    08212014        74,590.29   201444
 60    08212014        74,590.29   201445
 61    08212014        74,168.33   201504
 64    08212014        74,168.33   201505
 48D   04272015 NXT>505            201514    MIN-NUM-DELAY>03
 50    05042015 NXT>505            201515    MIN-NUM-DELAY>00
 26    05042015        73,324.41   201515
 72    11132017        75,481.69   201743
------------------------MASTER FILE HISTORY SECTION------------------------
MF-STS   DATE       STATUS-AMOUNT    CYC            CCNIP-SELECT-CD
  04    05122003  EXT-DT>20030815   20031808
  02    02232004  IND>B  NTC-AO>22  20040908
  06    01122004           0.00     20040408
  21    09152008        71,810.60   20083608
  58    10202008        71,810.60   20084108
  21    07062009        71,810.60   20092508
  21    07052010        71,810.60   20102508
  21    07042011        71,810.60   20112508
  24    11242008        71,810.60   20084608
  21    11042013        60,336.30   20134205
Employee #2222012830 Page 024 of 025 PAGE   025
```

```
TXMODA redact     MFT>30  TX-PRD>200212   PLN-NUM>    NM-CTRL>LAPS
    26  01022012        71,810.60  20115105
    60  08212014             0.00  20143505
    21  11072016        69,315.79  20164205
    21  11062017        72,554.62  20174205
    26  05042015        73,324.41  20151505
```

```
Employee #2222012830 Page 025 of 025 PAGE   001
```



# Internal Revenue Service
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
| --- |

# Account Transcript

| | |
| --- | --- |
| Request Date: | 01-26-2018 |
| Response Date: | 01-26-2018 |
| Tracking Number: | 100367550071 |

FORM NUMBER:    1040A

TAX PERIOD:     Dec. 31, 2005

TAXPAYER IDENTIFICATION NUMBER:

SPOUSE TAXPAYER IDENTIFICATION NUMBER:    *Redact*

DENNIS J & ANNETTE R LAPSO

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
| --- | --- | --- |
| ACCOUNT BALANCE: | 5,293.54 | |
| ACCRUED INTEREST: | 57.02 | AS OF: Feb. 12, 2018 |
| ACCRUED PENALTY: | 0.00 | AS OF: Feb. 12, 2018 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):       5,350.56

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
| --- | --- |
| EXEMPTIONS: | 05 |
| FILING STATUS: | Married Filing Joint |
| ADJUSTED GROSS INCOME: | 104,658.00 |
| TAXABLE INCOME: | 63,806.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 0.00 |

| | |
| --- | --- |
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Jun. 14, 2007 |
| PROCESSING DATE | Jul. 02, 2007 |

**EXHIBIT**
4
PENGAD 800-631-8989

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Substitute tax return prepared by IRS | | 07-02-2007 | $0.00 |
| n/a | 29210-888-00000-7 | | | |
| 810 | Refund freeze | | 02-23-2006 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 12-04-2006 | $0.00 |
| 595 | Account referred for review | | 07-02-2007 | $0.00 |
| 570 | Additional account action pending | | 07-02-2007 | $0.00 |
| 420 | Examination of tax return | | 06-21-2007 | $0.00 |
| 170 | Penalty for not pre-paying tax 00-00-0000 | 20080608 | 02-18-2008 | $166.97 |
| 160 | Penalty for filing tax return after the due date 00-00-0000 | 20080608 | 02-18-2008 | $4,336.88 |
| 806 | W-2 or 1099 withholding | | 04-15-2006 | -$2,811.00 |
| 300 | Additional tax assessed by examination 00-00-0000 | 20080608 | 02-18-2008 | $22,086.00 |
| n/a | 29247-429-00351-8 | | | |
| 421 | Closed examination of tax return | | 02-18-2008 | $0.00 |
| 336 | Interest charged for late payment | 20080608 | 02-18-2008 | $3,664.20 |
| 276 | Penalty for late payment of tax | 20080608 | 02-18-2008 | $2,216.62 |
| 971 | Notice issued CP 0022 | | 02-18-2008 | $0.00 |
| 960 | Appointed representative | | 03-05-2008 | $0.00 |
| 971 | Notice issued CP 071C | | 06-30-2008 | $0.00 |
| 276 | Penalty for late payment of tax | 20082508 | 06-30-2008 | $674.63 |
| 971 | Notice issued CP 071C | | 07-06-2009 | $0.00 |
| 276 | Penalty for late payment of tax | 20092508 | 07-06-2009 | $1,927.50 |
| 971 | Notice issued CP 071C | | 07-05-2010 | $0.00 |
| 971 | Notice issued CP 071C | | 07-04-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 02-03-2012 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-26-2012 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-01-2012 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 02-09-2012 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-20-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 09-24-2013 | $0.00 |
| 971 | Notice issued CP 071D | | 11-04-2013 | $0.00 |
| 196 | Interest charged for late payment | 20134205 | 11-04-2013 | $8,033.65 |
| 811 | Removed refund freeze | | 01-20-2014 | $0.00 |

| 470 | Claim pending | | 03-14-2014 | $0.00 |
|---|---|---|---|---|
| 472 | Resolved claim | | 03-14-2014 | $0.00 |
| 599 | Tax return secured | | 05-17-2013 | $0.00 |
| 171 | Reduced or removed penalty for not pre-paying tax | | 02-18-2008 | -$593.66 |
| 173 | Penalty for not pre-paying tax | 20080608 | 02-18-2008 | $593.66 |
| 291 | Reduced or removed prior tax assessed | | 04-14-2014 | -$14,800.00 |
| n/a | 19254-477-00096-4 | | | |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 04-14-2014 | -$3,330.01 |
| 277 | Reduced or removed penalty for late payment of tax | | 04-14-2014 | -$3,700.00 |
| 197 | Reduced or removed interest charged for late payment | | 04-14-2014 | -$8,913.94 |
| 971 | Notice issued CP 0021 | | 04-14-2014 | $0.00 |
| 971 | Pending installment agreement | | 07-23-2014 | $0.00 |
| 971 | Installment agreement established | | 07-29-2014 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 08-22-2014 | $0.00 |
| 961 | Removed appointed representative | | 02-27-2015 | $0.00 |
| 670 | Payment | | 06-25-2015 | -$210.98 |
| 706 | Credit transferred in from 1040 199812 | | 11-05-2015 | -$59.89 |
| 670 | Payment | | 11-20-2015 | -$105.49 |
| 670 | Payment | | 12-03-2015 | -$105.49 |
| 670 | Payment | | 12-24-2015 | -$105.49 |
| 670 | Payment | | 01-08-2016 | -$105.49 |
| 670 | Payment | | 01-25-2016 | -$105.49 |
| 706 | Credit transferred in from 1040 200412 | | 04-30-2014 | -$0.01 |
| 706 | Credit transferred in from 1040 200412 | | 08-13-2015 | -$105.49 |
| 706 | Credit transferred in from 1040 200412 | | 10-08-2015 | -$105.49 |
| 706 | Credit transferred in from 1040 200412 | | 12-10-2015 | -$105.49 |
| 670 | Payment | | 02-04-2016 | -$105.49 |
| 670 | Payment | | 02-11-2016 | -$105.49 |

| 670 | Payment | 02-24-2016 | -$105.49 |
| 670 | Payment | 03-04-2016 | -$210.98 |
| 670 | Payment | 03-10-2016 | -$105.49 |
| 670 | Payment | 03-24-2016 | -$105.49 |
| 670 | Payment | 04-01-2016 | -$105.49 |
| 670 | Payment | 04-08-2016 | -$105.49 |
| 670 | Payment | 04-21-2016 | -$105.49 |
| 670 | Payment | 04-28-2016 | -$105.49 |
| 670 | Payment | 05-05-2016 | -$105.49 |
| 670 | Payment | 05-26-2016 | -$105.49 |
| 670 | Payment | 06-03-2016 | -$105.49 |
| 670 | Payment | 06-09-2016 | -$210.98 |
| 670 | Payment | 06-23-2016 | -$210.98 |
| 706 | Credit transferred in from 1040 201312 | 06-30-2016 | -$105.49 |
| 582 | Lien placed on assets due to balance owed | 07-29-2016 | $0.00 |
| 360 | Fees and other expenses for collection | 08-22-2016 | $8.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-02-2016 | $0.00 |
| 670 | Payment | 09-15-2016 | -$105.49 |
| 670 | Payment | 09-22-2016 | -$105.49 |
| 670 | Payment | 09-29-2016 | -$105.49 |

| 670 | Payment | | 10-05-2016 | -$105.49 |
|-----|---------|--|------------|----------|
| 670 | Payment | | 10-12-2016 | -$105.49 |
| 971 | Notice issued<br>CP 071D | | 11-07-2016 | $0.00 |
| 196 | Interest charged for late payment | 20164205 11-07-2016 | | $739.13 |
| 670 | Payment | | 10-27-2016 | -$105.49 |
| 670 | Payment | | 11-03-2016 | -$105.49 |
| 670 | Payment | | 11-10-2016 | -$105.49 |
| 670 | Payment | | 12-22-2016 | -$105.49 |
| 670 | Payment | | 12-30-2016 | -$105.49 |
| 670 | Payment | | 01-20-2017 | -$105.49 |
| 670 | Payment | | 02-02-2017 | -$105.49 |
| 670 | Payment | | 01-05-2017 | -$105.49 |
| 670 | Payment | | 03-01-2017 | -$105.49 |
| 670 | Payment | | 03-09-2017 | -$105.49 |
| 670 | Payment | | 03-15-2017 | -$210.98 |
| 670 | Payment | | 04-12-2017 | -$105.49 |
| 670 | Payment | | 04-21-2017 | -$105.49 |
| 971 | Notice issued<br>CP 071D | | 11-06-2017 | $0.00 |
| 196 | Interest charged for late payment | 20174205 11-06-2017 | | $223.82 |
| 520 | Bankruptcy or other legal action filed | | 10-24-2017 | $0.00 |
| 670 | Payment | | 10-25-2017 | -$105.49 |

This Product Contains Sensitive Taxpayer Data

```
TXMODA Redact    MFT>30  TX-PRD>200512   PLN-NUM>    NM-CTRL>LAPS
19254-477-00096-4<DLN                        BOD-CD>SB CLIENT-CD>V
                                   MF-XTRCT-CYC>20175105 SC-REASON-CD>33

SC-STS>72  MOD-BAL>              5,293.54  CYC>201743
MF-STS>26  MOD-BAL>              5,293.54  CYC>20151505 TODAYS-DT>01/26/2018
 PENDING TRANS    LAST-NOTICE>71D  ARDI-CD>1  PRIMARY-LOC>3422
--------------------------          CL-LOC>22            PDC-IND>00
ASED>05172016 FRZ>T  -W  |          CL-ASGMT>00000000
CSED>      INTL>         |       BFS-CD>1        LIEN>4 MOD-YLD-SCR>0013913
RSED>04152009           |                TDI>2 TDI-CYC>201725
--------------------------
TERM-IA>01
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201743 LST-CS-CTRL-ACTY>10272017
--------------------------POSTED RETURN INFORMATION--------------------------
RET-RCVD-DT>06142007    MO-DELQ>05   CRD>05172013
FS>2   NUM-EXEMPT>05
AGI>   104,658.00
TXI>    63,806.00
---------------------------RETURN TRANSACTION--------------------------
   T/C  POSTED   TRANS-AMOUNT      CYC      T     DLN
   150  07022007             0.00  20072508   29210-888-00000-7   SFR


Employee #2222012830 Page 001 of 016 PAGE  002



TXMODA Redact    MFT>30  TX-PRD>200512   PLN-NUM>    NM-CTRL>LAPS
--------------------------POSTED TRANSACTIONS SECTION--------------------------
   T/C  POSTED   TRANS-AMOUNT  CYC-DAY  T     DLN
   810  02232006         0.00  20061008   29277-458-04430-6    RESP-U-CD>4
   140  12042006         0.00  20065008   09249-338-00000-6
   424R 06142007         0.00  20072508   29277-165-20000-7  SOURCE-CD>24
                                   SPCL-PROJ>0313
                        PBC>298   SBC>00000  EGC>5005  PUSH-CD>036
   595  07022007         0.00  20072508   29249-165-20000-7
   570  07022007         0.00  20072508   29210-888-00000-7
   420  06212007         0.00  20072608   29277-172-00000-7
                        PBC>298   SBC>00000  EGC>5005
   170  02182008       166.97  20080608   29247-429-00351-8
   160  02182008     4,336.88  20080608   29247-429-00351-8
   806  04152006     2,811.00- 20080608   29247-429-00351-8
   300  02182008    22,086.00  20080608   29247-429-00351-8
                                                PRT-CD>9
                        DISP-CD>10 ASED>      12312010
                                                TECH-CD>6
                        ABST-NUM    ABST-AMT    ABST-NUM    ABST-AMT
                          806     2,811.00       895      2,378.00
                          889        69.00       888    104,316.00
                          886    96,116.00
Employee #2222012830 Page 002 of 016 PAGE  003
```

```
TXMODA Redact  MFT>30  TX-PRD>200512  PLN-NUM>    NM-CTRL>LAPS
     421  02182008          0.00  20080608   29247-429-00351-8
     336  02182008      3,664.20  20080608   29247-429-00351-8
     276  02182008      2,216.62  20080608   29247-429-00351-8
     971  02182008          0.00  20080608   29277-429-00351-8       971-CD>804
               MISC>CP 0022
     960  03052008          0.00  20081108   57277-465-00384-8   MF-CAF-CD>1
     971  03152008          0.00  20081308   48277-477-03954-8       971-CD>611
    971R  05122008          0.00  20081908   28277-001-99999-8       971-CD>060
     971  05122008          0.00  20081908   34277-118-99999-8       971-CD>600
     971  06302008          0.00  20082508   29277-429-00351-8       971-CD>804
               MISC>CP 071C
     276  06302008        674.63  20082508   29247-429-00351-8
     971  02092009          0.00  20090508   34277-029-99999-9       971-CD>600
     971  04282009          0.00  20091808   09277-519-84805-9       971-CD>407
     971  07062009          0.00  20092508   29277-429-00351-8       971-CD>804
               MISC>CP 071C
     276  07062009      1,927.50  20092508   29247-429-00351-8
     971  02082010          0.00  20100608   34277-029-99999-0       971-CD>600
     971  07052010          0.00  20102508   29277-429-00351-8       971-CD>804
               MISC>CP 071C
     971  02142011          0.00  20110508   17277-999-99999-1       971-CD>262
     971  02072011          0.00  20110608   34277-027-99999-1       971-CD>600
Employee #2222012830 Page 003 of 016 PAGE   004


TXMODA Redact  MFT>30  TX-PRD>200512  PLN-NUM>    NM-CTRL>LAPS
     971  07042011          0.00  20112508   29277-429-00351-8       971-CD>804
               MISC>CP 071C
     971  02062012          0.00  20120505   34277-020-99999-2       971-CD>600
     582  02032012          0.00  20120705   17277-438-06175-2
                     REGULAR LIEN
     971  01262012          0.00  20120805   17277-444-06114-2       971-CD>069
     971  02012012          0.00  20120805   17277-444-06115-2       971-CD>066
     971  02092012          0.00  20120805   31277-446-02383-2       971-CD>252
     971  05142012          0.00  20121905   28277-001-99999-2       971-CD>662
               XREF-TIN> Redact
               MISC>SAL-OTH-RRB
     971  02182013          0.00  20130705   34277-039-99999-3       971-CD>600
     972  06242013          0.00  20132404   28277-001-99999-3       971-CD>060
     582  09202013          0.00  20133905   17277-667-04723-3
                     REGULAR LIEN
     971  09242013          0.00  20133905   31277-668-01780-3       971-CD>252
    971R  10142013          0.00  20134005   28277-001-99999-3       971-CD>060
     971  10142013          0.00  20134005   28277-001-99999-3       971-CD>662
               XREF-TIN> Redact
               MISC>SAL-OTH-RRB
     971  11042013          0.00  20134205   29277-429-00351-8       971-CD>804
               MISC>CP 071D
Employee #2222012830 Page 004 of 016 PAGE   005
```

01/26/2018                    Page 2 of 8

```
TXMODJ  Redact    MFT>30  TX-PRD>200512   PLN-NUM>      NM-CTRL>LAPS
    196  11042013      8,033.65  20134205    29247-429-00351-8
    811  01202014          0.00  20140105    29277-458-04430-6
    971  02102014          0.00  20140505    34277-024-99999-4        971-CD>600
    470  03142014          0.00  20141205    19277-477-02173-4
                                             COLL-CLS-CD>93
    472  03142014          0.00  20141205    19277-477-02175-4
    599  05172013          0.00  20141205    19249-473-00077-4        CLS-CD>089
    162  04142014          0.00  20141305    19254-477-00096-4
    171  02182008        593.66- 20141305    19254-477-00096-4
    170R 02182008        593.66  20080608    29247-429-00351-8
    291  04142014     14,800.00- 20141305 X  19254-477-00096-4 RFC-DT>05172013
             ADJ-RSN-CD>002-065-068-013
                        ABST-NUM     ABST-AMT     ABST-NUM    ABST-AMT
                        886        32,310.00-      887           0.04
                        888           342.00       889          69.00-
                        895         2,378.00-
    167  04142014      3,330.01- 20141305    19254-477-00096-4
    277  04142014      3,700.00- 20141305    19254-477-00096-4
    197  04142014      8,913.94- 20141305    19254-477-00096-4
    971  04142014          0.00  20141305    19277-477-00096-4        971-CD>804
             MISC>CP 0021
    972  05052014          0.00  20141705    28277-001-99999-4        971-CD>060
Employee #2222012830 Page 005 of 016 PAGE  006


TXMODJ  Redact    IFT>30  TX-PRD>200512   PLN-NUM>      NM-CTRL>LAPS
    971  05032014          0.00  20141905    34277-525-02199-4        971-CD>611
    971R 06022014          0.00  20142105    28277-001-99999-4        971-CD>060
    971  06022014          0.00  20142105    28277-001-99999-4        971-CD>662
             XREF-TIN: Redact
             MISC>SAL-OTH-RRB
    971R 07232014          0.00  20143105    17277-606-03990-4        971-CD>043
    971R 07292014          0.00  20143205    17277-612-03935-4        971-CD>063
    972  07292014          0.00  20143205    17277-617-55555-4        971-CD>063
    971R 08222014          0.00  20143505    17277-638-55677-4        971-CD>061
    972  09152014          0.00  20143605    28277-001-99999-4        971-CD>060
    971  08212014          0.00  20143705    28277-640-58834-4        971-CD>898
    971  02072015          0.00  20150605    34277-440-59440-5        971-CD>611
    961  02272015          0.00  20150905    57277-458-09892-5
    670  06252015        210.98- 20152605    31219-177-00805-5
TRACE-ID>35052015177001000117
    972  09212015          0.00  20153505    17277-888-88888-5        971-CD>061
    706  11052015         59.89- 20154505    19254-477-00096-4
             XREF-MFT>30  XREF-TX-PRD>199812
    670  11202015        105.49- 20154805    31219-327-02742-5
TRACE-ID>35052015327001004890
    670  12032015        105.49- 20154905    31219-338-02712-5
TRACE-ID>35052015338001001801
Employee #2222012830 Page 006 of 016 PAGE  007
```

```
TXMODA Redact    MFT>30  TX-PRD>200512   PLN-NUM>     NM-CTRL>LAPS
     670  12242015      105.49- 20160405   31219-362-01216-5
TRACE-ID>35052015362001005681
     670  01082016      105.49- 20160405   31219-011-00724-6
TRACE-ID>35052016011001011095
     670  01252016      105.49- 20160505   31219-026-02023-6
TRACE-ID>35052016026001059124
     971R 02152016        0.00  20160505   28277-001-99999-6   971-CD>060
     971  02152016        0.00  20160505   28277-001-99999-6   971-CD>662
                     XREF-TIN> Redact
                     MISC>SAL-OTH-RRB
     706  04302014        0.01- 20160505   19254-477-00096-4
                          XREF-MFT>30  XREF-TX-PRD>200412
     706  08132015      105.49- 20160505   19254-477-00096-4
                          XREF-MFT>30  XREF-TX-PRD>200412
     706  10082015      105.49- 20160505   19254-477-00096-4
                          XREF-MFT>30  XREF-TX-PRD>200412
     706  12102015      105.49- 20160505   19254-477-00096-4
                          XREF-MFT>30  XREF-TX-PRD>200412
     670  02042016      105.49- 20160605   31219-036-01419-6
TRACE-ID>35052016036001046827
     670  02112016      105.49- 20160705   31219-043-01123-6
TRACE-ID>35052016043001000792
Employee #2222012830 Page 007 of 016 PAGE  008


TXMODA Redact    MFT>30  TX-PRD>200512   PLN-NUM>     NM-CTRL>LAPS
     670  02242016      105.49- 20160905   31219-056-00605-6
TRACE-ID>35052016056001001974
     670  03042016      210.98- 20161005   31219-067-01739-6
TRACE-ID>35052016067001005533
     670  03102016      105.49- 20161105   31219-071-01122-6
TRACE-ID>35052016071001006021
     670  03242016      105.49- 20161305   31219-085-00933-6
TRACE-ID>35052016085001007001
     670  04012016      105.49- 20161405   31219-095-00712-6
TRACE-ID>35052016095001000522
     670  04082016      105.49- 20161505   31219-100-00335-6
TRACE-ID>35052016100001000885
     670  04212016      105.49- 20161705   31219-113-00301-6
TRACE-ID>35052016113001000170
     670  04282016      105.49- 20161805   31219-120-00103-6
TRACE-ID>35052016120001007664
     670  05052016      105.49- 20161905   31219-127-01404-6
TRACE-ID>35052016127001000577
     670  05262016      105.49- 20162205   31219-148-00109-6
TRACE-ID>35052016148001002699
     670  06032016      105.49- 20162305   31219-158-00501-6
TRACE-ID>35052016158001000246
Employee #2222012830 Page 008 of 016 PAGE  009
```

```
TXMODA Redact      MFT>30  TX-PRD>200512   PLN-NUM>      NM-CTRL>LAPS
     670  06092016         210.98- 20162405   31219-162-01815-6
TRACE-ID>35052016162001006811
     670  06232016         210.98- 20162604   31219-176-00845-6
TRACE-ID>35052016176001006544
     706  06302016         105.49- 20162705   19254-477-00096-4
                                 XREF-MFT>30  XREF-TX-PRD>201312
     582  07292016           0.00  20163105   17277-615-04090-6
                                 REGULAR LIEN
     670  07212016           0.00  20163105   28218-616-00459-6
                   DESG-PYMT-CD>99
     360  08222016           8.00  20163105   28218-616-00459-6
                                           DESG-PYMT-CD>99
     971  08022016           0.00  20163105   31277-616-01239-6      971-CD>252
     670  09152016         105.49- 20163805   31219-260-01610-6
TRACE-ID>35052016260001000533
     670  09222016         105.49- 20163905   31219-267-01203-6
TRACE-ID>35052016267001002027
     670  09292016         105.49- 20164005   31219-274-00518-6
TRACE-ID>35052016274001002258
     670  10052016         105.49- 20164105   31219-280-00819-6
TRACE-ID>35052016280001002140

Employee #2222012830 Page 009 of 016 PAGE   010



TXMODI Redact      MFT>30  TX-PRD>200512   PLN-NUM>      NM-CTRL>LAPS
     670  10122016         105.49- 20164205   31219-287-00810-6
TRACE-ID>35052016287001000827
     971  11072016           0.00  20164205   19277-477-00096-4      971-CD>804
                   MISC>CP 071D
     196  11072016         739.13  20164205   19254-477-00096-4
     670  10272016         105.49- 20164405   31219-302-01328-6
TRACE-ID>35052016302001009330
     670  11032016         105.49- 20164505   31219-309-01626-6
TRACE-ID>35052016309001038782
     670  11102016         105.49- 20164605   31219-319-00603-6
TRACE-ID>35052016319001000870
     670  12222016         105.49- 20170405   31219-358-00807-6
TRACE-ID>35052016358001003342
     670  12302016         105.49- 20170405   31219-003-00841-7
TRACE-ID>35052017003001006270
     670  01202017         105.49- 20170405   31219-021-02535-7
TRACE-ID>35052017021001049560
     670  02022017         105.49- 20170605   31219-034-00302-7
TRACE-ID>35052017034001037758
     670  01052017         105.49- 20171005   31217-457-00809-7
TRACE-ID>35052017009001000223

Employee #2222012830 Page 010 of 016 PAGE   011
```

```
TXMOD; Redact        MFT>30  TX-PRD>200512   PLN-NUM>    NM-CTRL>LAPS
     670  03012017        105.49- 20171005   31219-061-01028-7
TRACE-ID>35052017061001000582
     670  03092017        105.49- 20171105   31219-069-00300-7
TRACE-ID>35052017069001000046
     670  03152017        210.98- 20171205   31219-075-00302-7
TRACE-ID>35052017075001000016
     670  04122017        105.49- 20171605   31219-103-00800-7
TRACE-ID>35052017103001006259
     670  04212017        105.49- 20171705   31219-112-03142-7
TRACE-ID>35052017112001020797
     971  11062017          0.00  20174205   19277-477-00096-4      971-CD>804
                        MISC>CP 071D
     196  11062017        223.82  20174205   19254-477-00096-4
     520  10242017          0.00  20174405   28277-704-03741-7 COLL-CLS-CD>80
     670  10252017        105.49- 20174405   31219-299-00609-7
TRACE-ID>35052017299001005090
     971  11202017          0.00  20174405   22277-477-00096-7      971-CD>805
                        MISC>LITIGATION
     972  11202017          0.00  20174505   28277-001-99999-7      971-CD>060
------------------------PENDING TRANSACTIONS SECTION------------------------
DU  0 811  01132014          0.00  20140600   29277-415-01784-4

Employee #2222012830 Page 011 of 016 PAGE  012


TXMOD; Redact        MFT>30  TX-PRD>200512   PLN-NUM>    NM-CTRL>LAPS
------------------------NOTICE HISTORY SECTION------------------------
 NOTICE        AMOUNT         CYC   S  AO
CP022        30,253.33     200806   M  12
DAS          30,253.33     200806   M  12
CP504        30,552.89     200811   I  12
CPDP2        30,891.59     200815   I  12
DAS          30,926.73     200816   I  12  SCND-TDA-SEL>I
CP71C        31,630.26     200825   M  12
CP71C        35,199.62     200925   M  12
CP71C        36,632.05     201025   M  22
CP71C        38,028.89     201125   M  22
DAS          38,695.17     201151   I  22  SCND-TDA-SEL>I
CP71D        40,889.11   20134205   M  22
DAK          40,889.11   20141205   M  22
CP021         9,551.50   20141305   M  22
CP504         9,579.02     201418   I  22
DAK           9,584.53     201419   I  22  SCND-TDA-SEL>A
CP523         9,723.38     201444   I  22   SUPPRESS-CD>1
CP523         9,802.02     201505   I  22   SUPPRESS-CD>2
CPDP2         9,852.90     201514   I  22
DAK           9,858.57     201515   I  22
CP71D         6,652.07   20164205   M  22
Employee #2222012830 Page 012 of 016 PAGE  013
```

```
TXMODA Redact        MFT>30  TX-PRD>200512    PLN-NUM>      NM-CTRL>LAPS
CP71D              5,399.03  20174205 M  22
----------------------CONTROL BASE AND HISTORY INFORMATION---------------------
C#   STATUS   ACT-DT    ACTION-EMP    ACTIVITY   RCVD-DT  ASSIGN-TO   CAT   ORG F S
01     A      02012008  0976521648    BDCORR     01312008 0967500003  TPCI          G
       A      02082008  0909960106    BDCORR     01312008 0975159389  TPCI          G
       C      02272008  0975159389    BDCORR     01312008 0975159389  TPCI          G
02     C      04142012  0577526989    L3175SNT   03292012 0577526989  IRRQ          G
03     A      06252013  0461360528    BATCH79    06052013 0461328588  AUDT          G
       A      07222013  0461305586    SC-OTHER   06052013 0461305586  AUDT          G
       C      01102014  0461305586    2BSC       06052013 0461305586  AUDT          G
04     A      01062014  0469446864    ASSIGNVLD  05172013 0469200000  AUDT          G
       A      01082014  0469286890    ASSIGNVLD  05172013 0469274446  AUDT          G
       C      01132014  0469274446    2AUDITREC  05172013 0469274446  AUDT          G
05     A      03102014  0161286385    FORM3870   05172013 0161200002  TDIB          G
       A      03142014  0161286385    FORM3870   05172013 0161228170  TDIB          G
       C      03142014  0161228170    BALANCEDUE 05172013 0161228170  TDIB          I
06     A      11172014  6345296754    TAS5894178 11072014 6345296754  ATAO          G
       C      04292015  6345296754    TAS5894178 11072014 6345296754  ATAO          G
07     A      05312017  0463874599    2BSCREENED 05092017 0463874599  MISC          G
       C      06122017  0463874599    SNT2SPCPRO 05092017 0463874599  MISC          G
08     C      10272017  0577343836    520/80     10272017 0577343836  SPC3          G
H             04152008  0988888888    STAUP2200                                     X
Employee #2222012830 Page 013 of 016 PAGE  014


TXMODA Redact        MFT>30  TX-PRD>200512    PLN-NUM>      NM-CTRL>LAPS
H             04142012  0577526989    L3175SNT                                      G
H             04142012  0577526989    32812BYRO                                     G
H             08152013  0161248242    RTN2FRIV                                      G
H             08152013  0161248242    FILERCOOR                                     G
H             08152013  0161248242    -EFREEZE                                      G
H             03142014  0161228170    XCLAIM-IAT                                    G
H             04142015  0288888888    STAUP2200                                     X
H             05112017  0260758531    86C-SNT                                       G
------------------------SERVICE CENTER HISTORY SECTION-------------------------
SC-STS   DATE        STATUS-AMOUNT     CYC
 21    02182008        30,253.33      200806
 58    03242008        30,253.33      200811
 48D   04212008 NXT>505              200815    MIN-NUM-DELAY>06
 50    04282008 NXT>505              200816    MIN-NUM-DELAY>00
 24    04282008        30,253.33      200816
 26    01022012        32,855.46      201151
 53    03312014        40,889.11      201411
 58    05192014         9,551.50      201418
 26    05262014         9,551.50      201419
 60    08212014         9,551.50      201435
 64    08212014         9,551.50      201444
 60    08212014         9,551.50      201445
Employee #2222012830 Page 014 of 016 PAGE  015
```

```
TXMOD/ Redact          MFT>30  TX-PRD>200512    PLN-NUM>     NM-CTRL>LAPS
 61  08212014          9,551.50  201504
 64  08212014          9,551.50  201505
 48D 04272015 NXT>505            201514   MIN-NUM-DELAY>03
 50  05042015 NXT>505            201515   MIN-NUM-DELAY>00
 26  05042015          9,551.50  201515
 72  11132017          5,399.03  201743
------------------------MASTER FILE HISTORY SECTION-------------------------
 MF-STS   DATE      STATUS-AMOUNT    CYC              CCNIP-SELECT-CD
     02  12042006 IND>  NTC-AO>12  20065008
     02  12252006 IND>1 NTC-AO>12  20065008              38
     03  01222007 IND>7 NTC-AO>12  20070208              38
     06  07022007           0.00  20072508
     21  02182008      30,253.33  20080608
     58  03242008      30,253.33  20081108
     21  06302008      30,253.33  20082508
     21  07062009      30,927.96  20092508
     21  07052010      32,855.46  20102508
     21  07042011      32,855.46  20112508
     24  04282008      30,253.33  20081608
     21  11042013      32,855.46  20134205
     21  04142014       9,551.50  20141305
     26  01022012      32,855.46  20115105
Employee #2222012830 Page 015 of 016 PAGE  016


TXMODA Redact          MFT>30  TX-PRD>200512    PLN-NUM>     NM-CTRL>LAPS
     58  05192014       9,551.50  20141805
     26  05262014       9,551.50  20141905
     60  08212014           0.00  20143505
     21  11072016       5,912.94  20164205
     21  11062017       5,175.21  20174205
     26  05042015       9,551.50  20151505




Employee #2222012830 Page 016 of 016 PAGE  001
```



# Internal Revenue Service
## United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
| --- |

# Account Transcript

| Request Date: | 01-26-2018 |
| --- | --- |
| Response Date: | 01-26-2018 |
| Tracking Number: | 100367550071 |

FORM NUMBER:      1040A

TAX PERIOD:       Dec. 31, 2006

TAXPAYER IDENTIFICATION NUMBER:

SPOUSE TAXPAYER IDENTIFICATION NUMBER:   *Redact*

DENNIS LAPSO

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| ACCOUNT BALANCE: | 36,888.11 | |
| --- | --- | --- |
| ACCRUED INTEREST: | 398.28 | AS OF: Feb. 12, 2018 |
| ACCRUED PENALTY: | 0.00 | AS OF: Feb. 12, 2018 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):                37,286.39

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| EXEMPTIONS: | 01 |
| --- | --- |
| FILING STATUS: | Married Filing Separate |
| ADJUSTED GROSS INCOME: | 84,802.00 |
| TAXABLE INCOME: | 76,352.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 2,671.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 409.00 |

| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Aug. 28, 2008 |
| --- | --- |
| PROCESSING DATE | Sep. 15, 2008 |

| TRANSACTIONS |
| --- |

PENGAD 800-631-6989

EXHIBIT

5

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS | | 09-15-2008 | $0.00 |
| n/a | 29210-888-00000-8 | | | |
| 810 | Refund freeze | | 10-23-2007 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 12-03-2007 | $0.00 |
| 971 | Notice issued<br>CP 0059 | | 02-04-2008 | $0.00 |
| 960 | Appointed representative | | 03-05-2008 | $0.00 |
| 595 | Account referred for review | | 09-15-2008 | $0.00 |
| 570 | Additional account action pending | | 09-15-2008 | $0.00 |
| 420 | Examination of tax return | | 09-04-2008 | $0.00 |
| 170 | Penalty for not pre-paying tax<br>00-00-0000 | 20092308 | 06-22-2009 | $780.58 |
| 160 | Penalty for filing tax return after the due date<br>00-00-0000 | 20092308 | 06-22-2009 | $3,711.38 |
| 300 | Additional tax assessed by examination<br>00-00-0000 | 20092308 | 06-22-2009 | $16,496.00 |
| n/a | 29247-552-02067-9 | | | |
| 421 | Closed examination of tax return | | 06-22-2009 | $0.00 |
| 336 | Interest charged for late payment | 20092308 | 06-22-2009 | $2,998.81 |
| 276 | Penalty for late payment of tax | 20092308 | 06-22-2009 | $2,226.96 |
| 971 | Notice issued<br>CP 0022 | | 06-22-2009 | $0.00 |
| 971 | Notice issued<br>CP 071C | | 07-05-2010 | $0.00 |
| 276 | Penalty for late payment of tax | 20102508 | 07-05-2010 | $1,897.04 |
| 971 | Notice issued<br>CP 071C | | 07-04-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 02-03-2012 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy --<br>issued | | 01-26-2012 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy --<br>return receipt signed | | 02-01-2012 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection<br>Due Process hearing | | 02-09-2012 | $0.00 |
| 670 | Payment<br>Levy | | 01-04-2013 | -$412.38 |
| 582 | Lien placed on assets due to balance owed | | 09-20-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection<br>Due Process hearing | | 09-24-2013 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 11-04-2013 | $0.00 |
| 196 | Interest charged for late payment | 20134205 | 11-04-2013 | $4,493.83 |
| 811 | Removed refund freeze | | 01-20-2014 | $0.00 |
| 971 | Pending installment agreement | | 07-23-2014 | $0.00 |

| 971 | Installment agreement established | | 07-29-2014 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 08-22-2014 | $0.00 |
| 961 | Removed appointed representative | | 02-27-2015 | $0.00 |
| 971 | Notice issued<br>CP 071D | | 11-07-2016 | $0.00 |
| 196 | Interest charged for late payment | 20164205 | 11-07-2016 | $3,254.02 |
| 971 | Notice issued<br>CP 071D | | 11-06-2017 | $0.00 |
| 196 | Interest charged for late payment | 20174205 | 11-06-2017 | $1,441.87 |
| 520 | Bankruptcy or other legal action filed | | 10-24-2017 | $0.00 |

This Product Contains Sensitive Taxpayer Data

```
TXMODA Reduct        MFT>30  TX-PRD>200612  PLN-NUM>    NM-CTRL>LAPS
29247-552-02067-9<DLN                        BOD-CD>SB CLIENT-CD>V
                                  MF-XTRCT-CYC>20175105 SC-REASON-CD>33
SC-STS>72  MOD-BAL>        36,888.11  CYC>201743
MF-STS>26  MOD-BAL>        36,888.11  CYC>20151505 TODAYS-DT>01/26/2018
              LAST-NOTICE>71D  ARDI-CD>1  PRIMARY-LOC>3422
---------------------------             CL-LOC>22              PDC-IND>00
ASED>        FRZ>T  -W  |               CL-ASGMT>00000000
CSED>        INTL>      |      BFS-CD>1       LIEN>4 MOD-YLD-SCR>0011787
RSED>04152010          |               TDI>2 TDI-CYC>201725
---------------------------
TERM-IA>01
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201743 LST-CS-CTRL-ACTY>10272017
-------------------------POSTED RETURN INFORMATION-------------------------
RET-RCVD-DT>08282008    MO-DELQ>05
FS>3  NUM-EXEMPT>01
AGI>     84,802.00
TXI>     76,352.00   PRIM-SE-INCM>      2,671
SET>        409
PMEI>      2,671
-----------------------------RETURN TRANSACTION-----------------------------
     T/C  POSTED   TRANS-AMOUNT   CYC     T      DLN
     150  09152008          0.00  20083608  29210-888-00000-8    SFR
Employee #2222012830 Page 001 of 009 PAGE  002


TXMODA Reduct        MFT>30  TX-PRD>200612  PLN-NUM>    NM-CTRL>LAPS
-------------------------POSTED TRANSACTIONS SECTION-------------------------
     T/C  POSTED   TRANS-AMOUNT  CYC-DAY  T      DLN
     810  10232007          0.00  20074408  29277-698-03427-7   RESP-U-CD>4
     140  12032007          0.00  20075008  09249-337-00000-7
     971  02042008          0.00  20080408  29277-698-03427-7    971-CD>804
                  MISC>CP 0059
     960  03052008          0.00  20081108  57277-465-00385-8   MF-CAF-CD>1
     424R 08282008          0.00  20083608  29277-241-20000-8  SOURCE-CD>24
                            SPCL-PROJ>0277
                  PBC>298   SBC>00000  EGC>5065  PUSH-CD>036
     595  09152008          0.00  20083608  29249-241-20000-8
     570  09152008          0.00  20083608  29210-888-00000-8
     420  09042008          0.00  20083708  29277-248-00000-8
                  PBC>298   SBC>00000  EGC>5065
     170  06222009        780.58  20092308  29247-552-02067-9
     160  06222009      3,711.38  20092308  29247-552-02067-9
     300  06222009     16,496.00  20092308  29247-552-02067-9
                                               PRT-CD>9
                  DISP-CD>10 ASED>       06162012
                                               TECH-CD>6
                  ABST-NUM   ABST-AMT   ABST-NUM   ABST-AMT
                     878     2,671.00     895     2,671.00
Employee #2222012830 Page 002 of 009 PAGE  003
```

```
TXMODA Redact        MFT>30   TX-PRD>200612    PLN-NUM>      NM-CTRL>LAPS
                              889       409.00        888     84,802.00
                              886     76,352.00
       421  06222009        0.00   20092308 X 29247-552-02067-9
       336  06222009    2,998.81   20092308   29247-552-02067-9
       276  06222009    2,226.96   20092308   29247-552-02067-9
       971  06222009        0.00   20092308   29277-552-02067-9    971-CD>804
                       MISC>CP 0022
       971  07182009        0.00   20093008   48277-601-66302-9    971-CD>611
       971  10132009        0.00   20094208   09277-688-07284-9    971-CD>407
       971R 11092009        0.00   20094408   28277-001-99999-9    971-CD>060
       971  11162009        0.00   20094508   34277-304-99999-9    971-CD>600
       971  01122010        0.00   20100408   09277-414-02120-0    971-CD>407
       971  02082010        0.00   20100608   34277-029-99999-9    971-CD>600
       971  07052010        0.00   20102508   29277-552-02067-9    971-CD>804
                       MISC>CP 071C
       276  07052010    1,897.04   20102508   29247-552-02067-9
       971  02142011        0.00   20110508   17277-999-99999-1    971-CD>262
       971  02072011        0.00   20110608   34277-027-99999-1    971-CD>600
       971  07042011        0.00   20112508   29277-552-02067-9    971-CD>804
                       MISC>CP 071C
       971  02062012        0.00   20120505   34277-020-99999-2    971-CD>600

Employee #2222012830 Page 003 of 009 PAGE   004


TXMODA Redact        MFT>30   TX-PRD>200612    PLN-NUM>      NM-CTRL>LAPS
       582  02032012        0.00   20120705   17277-438-06174-2
                       REGULAR LIEN
       971  01262012        0.00   20120805   17277-444-06116-2    971-CD>069
       971  02012012        0.00   20120805   17277-444-06117-2    971-CD>066
       971  02092012        0.00   20120805   31277-446-02391-2    971-CD>252
       971  05142012        0.00   20121905   28277-001-99999-2    971-CD>662
                       XREF-TIN: Redact
                       MISC>SAL-OTH-RRB
       670  01042013     412.38-   20130405   17217-010-10202-3
                DESG-PYMT-CD>05
TRACE-ID>17022013010001003761
       971  02182013        0.00   20130705   34277-039-99999-3    971-CD>600
       972  06242013        0.00   20132404   28277-001-99999-3    971-CD>060
       582  09202013        0.00   20133905   17277-667-04722-3
                       REGULAR LIEN
       971  09242013        0.00   20133905   31277-668-01779-3    971-CD>252
       971R 10142013        0.00   20134005   28277-001-99999-3    971-CD>060
       971  10142013        0.00   20134005   28277-001-99999-3    971-CD>662
                       XREF-TIN: Redact
                       MISC>SAL-OTH-RRB
       971  11042013        0.00   20134205   29277-552-02067-9    971-CD>804
                       MISC>CP 071D
Employee #2222012830 Page 004 of 009 PAGE   005
```

```
TXMODA3  Redact      MFT>30  TX-PRD>200612   PLN-NUM>    NM-CTRL>LAPS
    196  11042013      4,493.83  20134205    29247-552-02067-9
    811  01202014          0.00  20140105    29277-698-03427-7
    971  02102014          0.00  20140505    34277-024-99999-4   971-CD>600
    972  05052014          0.00  20141705    28277-001-99999-4   971-CD>060
   971R  05262014          0.00  20142005    28277-001-99999-4   971-CD>060
    971  05262014          0.00  20142005    28277-001-99999-4   971-CD>662
                       XREF-TIN: Redact
                       MISC>SAL-OTH-RRB
   971R  07232014          0.00  20143105    17277-606-04000-4   971-CD>043
   971R  07292014          0.00  20143205    17277-612-03942-4   971-CD>063
    972  07292014          0.00  20143205    17277-617-55559-4   971-CD>063
   971R  08222014          0.00  20143505    17277-638-55675-4   971-CD>061
    972  09152014          0.00  20143605    28277-001-99999-4   971-CD>060
    971  08212014          0.00  20143705    28277-640-58839-4   971-CD>898
    971  02072015          0.00  20150605    34277-440-59444-5   971-CD>611
    961  02272015          0.00  20150905    57277-458-09891-5
    972  09212015          0.00  20153505    17277-888-88888-5   971-CD>061
   971R  02152016          0.00  20160505    28277-001-99999-6   971-CD>060
    971  02152016          0.00  20160505    28277-001-99999-6   971-CD>662
                       XREF-TIN> Redact
                       MISC>SAL-OTH-RRB

Employee #2222012830 Page 005 of 009 PAGE  006


TXMODA  Redact      MFT>30  TX-PRD>200612   PLN-NUM>    NM-CTRL>LAPS
    971  11072016          0.00  20164205    29277-552-02067-9   971-CD>804
                       MISC>CP 071D
    196  11072016      3,254.02  20164205    29247-552-02067-9
    971  11062017          0.00  20174205    29277-552-02067-9   971-CD>804
                       MISC>CP 071D
    196  11062017      1,441.87  20174205    29247-552-02067-9
    520  10242017          0.00  20174405    28277-704-03740-7 COLL-CLS-CD>80
    972  11202017          0.00  20174505    28277-001-99999-7   971-CD>060
----------------------------NOTICE HISTORY SECTION----------------------------
  NOTICE         AMOUNT        CYC   S  AO
CP059               0.00    200804   M  12
CP022          26,213.73    200923   M  12
DAP            26,213.73    200923   M  12
CP504          26,396.93    200928   I  12
CPDP2          26,642.76    200932   I  12
DAL            27,155.54    200941   I  12   SCND-TDA-SEL>AR
CP71C          29,219.41    201025   M  22
CP71C          30,333.60    201125   M  22
DAP            30,865.04    201151   I  22   SCND-TDA-SEL>I
CP71D          32,192.22  20134205   M  22
CP523          33,208.04    201444   I  22   SUPPRESS-CD>1
CP523          33,476.60    201505   I  22   SUPPRESS-CD>2
Employee #2222012830 Page 006 of 009 PAGE   007
```

```
TXMODA Redact        MFT>30  TX-PRD>200612   PLN-NUM>    NM-CTRL>LAPS
CPDP2             33,650.38  201514   I   22
DAP               33,669.75  201515   I   22
CP71D             35,446.24  20164205 M   22
CP71D             36,888.11  20174205 M   22
----------------------CONTROL BASE AND HISTORY INFORMATION----------------------
C#  STATUS  ACT-DT    ACTION-EMP   ACTIVITY    RCVD-DT  ASSIGN-TO  CAT  ORG F S
01    C     04142012  0577526989   L3175SNT    03292012 0577526989 IRRQ        G
02    A     11172014  6345296754   TAS5894178  11072014 6345296754 ATAO        G
      C     04292015  6345296754   TAS5894178  11072014 6345296754 ATAO        G
03    C     10272017  0577343836   520/80      10272017 0577343836 SPC3        G
H           08242009  0988888888   STAUP2207                                   X
H           04142012  0577526989   L3175SNT                                    G
H           04142012  0577526989   32812BYRO                                   G
H           04142015  0288888888   STAUP2200                                   X
------------------------SERVICE CENTER HISTORY SECTION---------------------------
SC-STS  DATE      STATUS-AMOUNT    CYC
 21    06222009       26,213.73   200923
 58    07272009       26,213.73   200928
 48D   08242009 NXT>505           200932    MIN-NUM-DELAY>06
 48D   09072009 NXT>505           200934    MIN-NUM-DELAY>07
 24    10262009       26,213.73   200941
 26    01022012       28,110.77   201151
Employee #2222012830 Page 007 of 009 PAGE  008




TXMODA Redact        MFT>30  TX-PRD>200612   PLN-NUM>    NM-CTRL>LAPS
 60    08212014       32,192.22   201435
 64    08212014       32,192.22   201444
 60    08212014       32,192.22   201445
 61    08212014       32,192.22   201504
 64    08212014       32,192.22   201505
 48D   04272015 NXT>505           201514    MIN-NUM-DELAY>03
 50    05042015 NXT>505           201515    MIN-NUM-DELAY>00
 26    05042015       32,192.22   201515
 72    11132017       36,888.11   201743
-------------------------MASTER FILE HISTORY SECTION----------------------------
MF-STS  DATE      STATUS-AMOUNT    CYC            CCNIP-SELECT-CD
  02   12032007 IND>   NTC-AO>12   20075008
  02   02042008 IND>1  NTC-AO>12   20040408
  03   02182008 IND>7  NTC-AO>12   20080608
  03   04282008 IND>8  NTC-AO>12   20081608
  06   09152008          0.00      20083608
  21   06222009       26,213.73    20092308
  58   07272009       26,213.73    20092808
  21   07052010       26,213.73    20102508
  21   07042011       28,110.77    20112508
  24   10262009       26,213.73    20094108
  21   11042013       27,698.39    20134205
Employee #2222012830 Page 008 of 009 PAGE  009
```

```
TXMODA  redact    MFT>30  TX-PRD>200612   PLN-NUM>     NM-CTRL>LAPS
    26   01022012         28,110.77  20115105
    60   08212014             0.00  20143505
    21   11072016         32,192.22  20164205
    21   11062017         35,446.24  20174205
    26   05042015         32,192.22  20151505
```

Employee #2222012830 Page 009 of 009 PAGE   001



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 01-26-2018 |
| Response Date: | 01-26-2018 |
| Tracking Number: | 100367550071 |

FORM NUMBER:     1040A

TAX PERIOD:      Dec. 31, 2012

TAXPAYER IDENTIFICATION NUMBER:

SPOUSE TAXPAYER IDENTIFICATION NUMBER:     *Redact*

DENNIS J & ANNETTE LAPSO

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 5,842.82 | |
| ACCRUED INTEREST: | 63.08 | AS OF: Feb. 12, 2018 |
| ACCRUED PENALTY: | 0.00 | AS OF: Feb. 12, 2018 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):            5,905.90

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 04 |
| FILING STATUS: | Married Filing Joint |
| ADJUSTED GROSS INCOME: | 136,877.00 |
| TAXABLE INCOME: | 96,566.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 0.00 |

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)     Aug. 19, 2014

PROCESSING DATE                                                 Sep. 08, 2014

EXHIBIT

6

PENGAD 800-631-6989

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS | | 09-08-2014 | $0.00 |
| n/a | 29210-888-00000-4 | | | |
| 460 | Extension of time to file tax return ext. Date 10-15-2013 | | 04-08-2013 | $0.00 |
| 570 | Additional account action pending | | 09-08-2014 | $0.00 |
| 976 | Duplicate return filed | | 07-14-2014 | $0.00 |
| n/a | 89221-207-03930-4 | | | |
| 420 | Examination of tax return | | 08-22-2014 | $0.00 |
| 290 | Additional tax assessed 00-00-0000 | 20144005 | 10-20-2014 | $0.00 |
| n/a | 83254-672-05045-4 | | | |
| 421 | Closed examination of tax return | | 10-09-2014 | $0.00 |
| 594 | Tax return previously filed | | 11-03-2014 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 09-25-2014 | $0.00 |
| 977 | Amended return filed | | 09-25-2014 | $0.00 |
| n/a | 29277-672-03851-4 | | | |
| 766 | Credit to your account | | 04-15-2013 | -$324.00 |
| 806 | W-2 or 1099 withholding | | 04-15-2013 | -$15,369.00 |
| 290 | Additional tax assessed 00-00-0000 | 20145204 | 01-12-2015 | $19,168.00 |
| n/a | 49254-745-00016-4 | | | |
| 166 | Penalty for filing tax return after the due date 00-00-0000 | 20145204 | 01-12-2015 | $868.75 |
| 196 | Interest charged for late payment | 20145204 | 01-12-2015 | $219.80 |
| 971 | Notice issued CP 0022 | | 01-12-2015 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 05-15-2015 | $0.00 |
| 360 | Fees and other expenses for collection | | 06-08-2015 | $16.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 05-21-2015 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 06-01-2015 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 06-01-2015 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 06-05-2015 | $0.00 |
| 360 | Fees and other expenses for collection | | 06-29-2015 | $16.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 06-15-2015 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 06-15-2015 | $0.00 |
| 971 | Collection due process request received timely | | 07-02-2015 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 07-02-2015 | $0.00 |

| 520 | Bankruptcy or other legal action filed | | 07-02-2015 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 07-02-2015 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 06-29-2015 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 11-18-2015 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | | 01-13-2016 | $0.00 |
| 670 | Payment | | 07-12-2017 | -$105.49 |
| 971 | Notice issued CP 071D | | 11-06-2017 | $0.00 |
| 196 | Interest charged for late payment | 20174205 | 11-06-2017 | $484.02 |
| 276 | Penalty for late payment of tax | 20174205 | 11-06-2017 | $868.74 |
| 520 | Bankruptcy or other legal action filed | | 10-24-2017 | $0.00 |

This Product Contains Sensitive Taxpayer Data

```
TXMODA. [redact]   MFT>30  TX-PRD>201212   PLN-NUM>    NM-CTRL>LAPS
49254-745-00016-4<DLN                      BOD-CD>SB CLIENT-CD>V
                                 MF-XTRCT-CYC>20175105 SC-REASON-CD>33
SC-STS>72  MOD-BAL>          5,842.82 CYC>201743
MF-STS>26  MOD-BAL>          5,842.82 CYC>20160205 TODAYS-DT>01/26/2018
                  LAST-NOTICE>71D              PRIMARY-LOC>3422
--------------------------              CL-LOC>22              PDC-IND>00
ASED>07142017 FRZ>T   -W  |             CL-ASGMT>00000000
CSED>      INTL>          |      BFS-CD>1      LIEN>4 MOD-YLD-SCR>0002645
RSED>10152016            |                    TDI-CYC>201725
--------------------------
TERM-IA>01
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201743 LST-CS-CTRL-ACTY>10272017
------------------------POSTED RETURN INFORMATION------------------------
RET-RCVD-DT>08192014    MO-DELQ>05
FS>2   NUM-EXEMPT>04
AGI>   136,877.00
TXI>    96,566.00
------------------------RETURN TRANSACTION------------------------
     T/C  POSTED   TRANS-AMOUNT      CYC     T     DLN
     150  09082014           0.00  20143405   29210-888-00000-4   SFR

Employee #2222012830 Page 001 of 008 PAGE  002


TXMODA [redact]   MFT>30  TX-PRD>201212   PLN-NUM>    NM-CTRL>LAPS
------------------------POSTED TRANSACTIONS SECTION------------------------
     T/C  POSTED   TRANS-AMOUNT CYC-DAY T      DLN
     460  04082013         0.00  20131505   89217-089-06922-3
                                                     EXT-DT>10152013
     971  08012014         0.00  20143205   89277-207-03930-4    971-CD>152
                  MISC>BTB
     424R 08192014         0.00  20143405   29277-231-20000-4  SOURCE-CD>24
                                  SPCL-PROJ>0277
                        PBC>298   SBC>00000  EGC>5065  PUSH-CD>036
     570  09082014         0.00  20143405   29210-888-00000-4
     976  07142014         0.00  20143505 G 89221-207-03930-4
     420  08222014         0.00  20143505   29277-234-00000-4
                        PBC>298   SBC>00000  EGC>5065
     971  09152014         0.00  20143505   29277-888-00000-4    971-CD>805
                  MISC>TRNS 93
     290  10202014         0.00  20144005   83254-672-05045-4
                                  HOLD-CD>2    PRT-CD>1
          ADJ-RSN-CD>099-   -    -
     421  10092014         0.00  20144205   29247-687-10082-4 DISP-CD>37
     594  11032014         0.00  20144205   29249-687-10082-4    CLS-CD>058
     971  09252014         0.00  20144205   29277-672-03851-4    971-CD>010
     977  09252014         0.00  20144205 G 29277-672-03851-4
Employee #2222012830 Page 002 of 008 PAGE  003
```

```
TXMODA Redact    MFT>30  TX-PRD>201212   PLN-NUM>      NM-CTRL>LAPS
     766  04152013        324.00- 20145204   49254-745-00016-4  CR-ID-NUM>260
     806  04152013   15,369.00- 20145204     49254-745-00016-4
     290  01122015   19,168.00  20145204 X 49254-745-00016-4
                                                      PRT-CD>1
          ADJ-RSN-CD>051-106-002-
             CIS-IND>1
                       ABST-NUM       ABST-AMT       ABST-NUM      ABST-AMT
                          260           324.00         806        15,369.00
                          886        96,566.00         887             0.03
                          888       136,877.00
     166  01122015      868.75  20145204   49254-745-00016-4
     196  01122015      219.80  20145204   49254-745-00016-4
     971  01122015        0.00  20145204   49277-745-00016-4      971-CD>804
                     MISC>CP 0022
     971  01312015        0.00  20150505   17277-435-58867-5      971-CD>898
     971  02072015        0.00  20150605   34277-440-59441-5      971-CD>611
     971  04132015        0.00  20151505   17277-504-69949-5      971-CD>447
    971R  05112015        0.00  20151705   28277-001-99999-5      971-CD>060
     582  05152015        0.00  20152005   17277-539-04284-5
                              REGULAR LIEN
     670  05122015        0.00  20152005   49218-540-00222-5
                 DESG-PYMT-CD>99
Employee #2222012830 Page 003 of 008 PAGE   004


TXMODA Redact    MFT>30  TX-PRD>201212   PLN-NUM>      NM-CTRL>LAPS
     360  06082015       16.00  20152005   49218-540-00222-5
                              DESG-PYMT-CD>99
     971  05212015        0.00  20152105   31277-547-01296-5      971-CD>252
     971  06012015        0.00  20152205   17277-554-03864-5      971-CD>069
                     XREF-TIN> Redact
     971  06012015        0.00  20152205   17277-554-03865-5      971-CD>069
     582  06052015        0.00  20152305   17277-560-05464-5
                              REGULAR LIEN
     670  06022015        0.00  20152305   17218-561-00395-5
                 DESG-PYMT-CD>99
     360  06292015       16.00  20152305   17218-561-00395-5
                              DESG-PYMT-CD>99
     971  06152015        0.00  20152405   17277-568-04704-5      971-CD>066
     971  06152015        0.00  20152405   17277-568-04705-5      971-CD>066
                     XREF-TIN: Redact
    971R  07022015        0.00  20152805   17277-596-04990-5      971-CD>275
     971  07022015        0.00  20152805   17277-596-04991-5      971-CD>630
     520  07022015        0.00  20152905   17277-602-04441-5 COLL-CLS-CD>76
                                                          CSED-EXT-IND>B
     972  08032015        0.00  20152905   28277-001-99999-5      971-CD>060
     522  07022015        0.00  20153205   49277-618-04464-5 COLL-CLS-CD>76

Employee #2222012830 Page 004 of 008 PAGE   005
```

```
TXMODA Redact     MFT>30  TX-PRD>201212   PLN-NUM>    NM-CTRL>LAPS
     520  06292015        0.00  20153305  62277-618-54761-5 COLL-CLS-CD>76
                                                          CSED-EXT-IND>B
     521  11182015        0.00  20160405  49277-413-04251-6 COLL-CLS-CD>76
     971  01132016        0.00  20160405  49277-413-04269-6    971-CD>277
     971R 02152016        0.00  20160505  28277-001-99999-6    971-CD>060
     971  02152016        0.00  20160505  28277-001-99999-6    971-CD>662
                     XREF-TIN> Redact
                     MISC>SAL-OTH-RRB
     971  05082017        0.00  20171605  17277-999-99999-7    971-CD>262
     670  07122017      105.49- 20172905  31219-194-00900-7
TRACE-ID>35052017194001003554
     971  11062017        0.00  20174205  49277-745-00016-4    971-CD>804
                     MISC>CP 071D
     196  11062017      484.02  20174205  49254-745-00016-4
     276  11062017      868.74  20174205  49254-745-00016-4
     520  10242017        0.00  20174405  28277-704-03743-7 COLL-CLS-CD>80
     972  11202017        0.00  20174205  28277-001-99999-7    971-CD>060
---------------------------NOTICE HISTORY SECTION----------------------------
 NOTICE        AMOUNT         CYC   S  AO
CP022        4,563.55  20145204 M   22
DAP          4,563.55  20145204 M   22
CP523        4,596.70  201505     I  22
Employee #2222012830 Page 005 of 008 PAGE   006


TXMODA Redact     MFT>30  TX-PRD>201212   PLN-NUM>    NM-CTRL>LAPS
CPDP2        4,655.23  201514     I  22
DAP          4,675.26  201515     I  22
DAL          5,072.76  201602     I  22  SCND-TDA-SEL>AR
CP71D        5,842.82  20174205 M   22
---------------------CONTROL BASE AND HISTORY INFORMATION--------------------
C#  STATUS   ACT-DT    ACTION-EMP   ACTIVITY   RCVD-DT  ASSIGN-TO  CAT  ORG F S
01     A    09022014  0309960363  CISVVFNVKB  08282014 0339300000 DAUD       G
       A    09032014  0309960330  REASSIGN    08282014 0544300093 DAUD       G
       A    09042014  0309960346  SUSP        08282014 0343022271 DAUD       G
       A    09122014  0309960206  RTW         08282014 0343022271 DAUD       G
       A    09182014  0309960023  REASSIGN    08282014 0343003286 DAUD       G
       B    09252014  0462160344  REASSIGN    08282014 0343003286 DAUD       G
       A    09252014  0462160344  REASSIGN    08282014 0343003286 DAUD       G
       A    10172014  0309960332  REASSIGN    08282014 0342126822 DAUD       G
       A    10202014  0309960301  REASSIGN    08282014 0342135227 DAUD       G
       A    10232014  0309960315  DOCREQOR    08282014 0342135227 DAUD       G
       A    11062014  0309960195  RTW         08282014 0342135227 DAUD       G
       A    12092014  0309960200  REASSIGN    08282014 0342174396 DAUD       G
       A    12092014  0342174396  XCLAIM-IAT  08282014 0342174396 DAUD       I
       C    12092014  0309960200  CLOSED      08282014 0342174396 DAUD       G
02     C    09252014  0462160344  RELSFREEZE  09252014 0462160344 AUDT       I
03     C    10272017  0577343836  520/80      10272017 0577343836 SPC3       G
Employee #2222012830 Page 006 of 008 PAGE   007
```

```
TXMODA Redact      MFT>30  TX-PRD>201212    PLN-NUM>      NM-CTRL>LAPS
H           09022014  0309960349  CISCASE                              G
H           04142015  0288888888  STAUP2200                            X
------------------------SERVICE CENTER HISTORY SECTION------------------------
SC-STS   DATE        STATUS-AMOUNT    CYC
 12   09152014            0.00    201435
 21   01122015        4,563.55    201452
 61   08212014        4,563.55    201504
 64   08212014        4,563.55    201505
 48D  04272015 NXT>505          201514    MIN-NUM-DELAY>03
 50   05042015 NXT>505          201515    MIN-NUM-DELAY>00
 26   05042015        4,563.55    201515
 72   08102015        4,595.55    201529
 72   08242015        4,595.55    201531
 26   02012016        4,595.55    201602
 72   11132017        5,842.82    201743
------------------------MASTER FILE HISTORY SECTION--------------------------
MF-STS   DATE        STATUS-AMOUNT    CYC              CCNIP-SELECT-CD
  04   04292013 EXT-DT>20131015  20131505
  12   09152014            0.00  20143505
  21   01122015        4,563.55  20145204
  60   08212014            0.00  20150405
  26   05042015        4,563.55  20151505
Employee #2222012830 Page 007 of 008 PAGE  008


TXMODA Redact      MFT>30  TX-PRD>201212    PLN-NUM>      NM-CTRL>LAPS
  21  11062017        4,490.06  20174205
  26  02012016        4,595.55  20160205




Employee #2222012830 Page 008 of 008 PAGE  001
```

INTST : *Redact*                        NDEX        NM CTRL:LAPS        WEEKLY
30 200212 01292018 LAPS

```
        6,699.00   ASSESSED FTP
       43,175.31   ASSESSED INT
       24,341.50   TAX & PENALTY
       74,215.81   ASSESSED TOTAL
            .00    ACCRUED FTP
          690.21   ACCRUED INT
          690.21   TOTAL ACCRUALS
        6,699.00   TOTAL FTP
       43,865.52   TOTAL INT
       74,906.02   BALANCE DUE
```

EXHIBIT
PENGAD 800-631-6989

7

INTST *Redact*

30 200512 01292018 LAPS            NDEX        NM CTRL:LAPS       WEEKLY

```
1,118.75   ASSESSED FTP
3,746.86   ASSESSED INT
  427.93   TAX & PENALTY
5,293.54   ASSESSED TOTAL
     .00   ACCRUED FTP
   48.82   ACCRUED INT
   48.82   TOTAL ACCRUALS
1,118.75   TOTAL FTP
3,795.68   TOTAL INT
5,342.36   BALANCE DUE
```

INTST *Redact*
30 ?00612 01292018 LAPS        NDEX        NM CTRL:LAPS        WEEKLY

```
        4,124.00  ASSESSED FTP
       12,188.53  ASSESSED INT
       20,575.58  TAX & PENALTY
       36,888.11  ASSESSED TOTAL
             .00  ACCRUED FTP
          341.12  ACCRUED INT
          341.12  TOTAL ACCRUALS
        4,124.00  TOTAL FTP
       12,529.65  TOTAL INT
       37,229.23  BALANCE DUE
```

INTST  *Redact*                         NDEX        NM CTRL:LAPS      WEEKLY
30 201212 01292018 LAPS
            868.74  ASSESSED FTP
            703.82  ASSESSED INT
          4,270.26  TAX & PENALTY
          5,842.82  ASSESSED TOTAL
              .00   ACCRUED FTP
             54.03  ACCRUED INT
             54.03  TOTAL ACCRUALS
            868.74  TOTAL FTP
            757.85  TOTAL INT
          5,896.85  BALANCE DUE

| Form 668 (Y)(c) | 11874 | Department of the Treasury - Internal Revenue Service |
|---|---|---|
| (Rev. February 2004) | | **Notice of Federal Tax Lien** |

| Area:<br>SMALL BUSINESS/SELF EMPLOYED AREA #2<br>Lien Unit Phone: (800) 913-6050 | Serial Number<br><br>961055213 | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Doc ID:   002667430001 Type: G/I
Kind: TAX LIEN - FEDERAL NOTICE
Recorded: 09/23/2013 at 02:25:59 PM
Receipt#: 2013-00009249
Fee Amt: $5.00 Page 1 of 1
Ashtabula County, Ohio
Barbara Schaab Recorder
File# 2013-00010979

BK **551** PG **1018**

Name of Taxpayer DENNIS LAPSO

INTERNAL REVENUE SERVICE
STOP 8420G
P O BOX 145595
CINCINNATI, OH 45250-9732

Residence       8484 BRECKSVILLE RD
BRECKSVILLE, OH 44141-1504

*Nod*

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 1040 | 12/31/2002 | XXX-XX-5804 | 09/15/2008 | 10/15/2018 | 60336.30 |
| 1040 | 12/31/2003 | XXX-XX-5804 | 10/24/2005 | 11/23/2015 | 19527.73 |
| 1040 | 12/31/2004 | XXX-XX-5804 | 07/16/2007 | 08/15/2017 | 17350.32 |
| 1040 | 12/31/2005 | XXX-XX-5804 | 02/18/2008 | 03/20/2018 | 32855.46 |
| 1040 | 12/31/2006 | XXX-XX-5804 | 06/22/2009 | 07/22/2019 | 27698.39 |
| 6702A | 12/31/1998 | XXX-XX-5804 | 04/03/2006 | 05/03/2016 | 1101.50 |
| 6702A | 12/31/2003 | XXX-XX-5804 | 08/15/2005 | 09/14/2015 | 504.45 |
| 6702A | 12/31/2004 | XXX-XX-5804 | 05/01/2006 | 05/31/2016 | 500.00 |

| Place of Filing | Recorder of Ashtabula County<br>Ashtabula County<br>Jefferson, OH 44047 | Total | $ | 159874.15 |
|---|---|---|---|---|

This notice was prepared and signed at       DETROIT, MI                                  , on this,

the     13th     day of     September     , 2013.

**EXHIBIT**
8
PENGAD 800-631-6989

Signature                                  | Title
for MS. M COLLINS                          | REVENUE OFFICER
                                            | (216) 328-2820
                                            | 22-11-3234

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Form 668(Y)(c) (Rev. 2-2004)

| Form 668 (Y)(c)<br>(Rev. February 2004) | 11874 | Department of the Treasury - Internal Revenue Service<br>**Notice of Federal Tax Lien** |
|---|---|---|

| Area:<br>SMALL BUSINESS/SELF EMPLOYED AREA #2<br>Lien Unit Phone: (800) 913-6050 | Serial Number<br>159969115 | For Optional Use by Recording Office |
|---|---|---|

Doc ID:  002898560001 Type: G/I
Kind: TAX LIEN - FEDERAL NOTICE
Recorded: 06/10/2016 at 10:54:21 AM
Receipt#: 2015-00004748
Fee Amt: $5.00 Page 1 of 1
Ashtabula County, Ohio
Barbara Schaab Recorder
File# 2015-00005398

BK **589** PG **883**

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer  DENNIS J LAPSO

Residence    8484 BRECKSVILLE RD
             BRECKSVILLE, OH 44141-1504

INTERNAL REVENUE SERVICE
STOP 8420G
P O BOX 145595
CINCINNATI, OH 45250-9734

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 1040 | 12/31/2012 | XXX-XX-5804 | 01/12/2015 | 02/11/2025 | 4579.55 |

| Place of Filing | Recorder of Ashtabula County<br>Ashtabula County<br>Jefferson, OH 44047 | Total | $ | 4579.55 |
|---|---|---|---|---|

This notice was prepared and signed at        DETROIT, MI                                      , on this,

the    02nd    day of    June       , 2015 .

| Signature   *Cheryl Cordeiro*<br>for JONATHAN M MORRIS | Title<br>REVENUE OFFICER<br>(614) 280-8673 | 22-11-4124 |
|---|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office                                        Form 668(Y)(c) (Rev. 2-2004)

| Area: | | Serial Number | For Optional Use by Recording Office |
|---|---|---|---|
| SMALL BUSINESS/SELF EMPLOYED AREA #2 | | 222067316 | |
| Lien Unit Phone: (800) 913-6050 | | | |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Doc ID: 005991550001 Type: G/I
Kind: TAX LIEN - FEDERAL NOTICE
Recorded: 08/01/2016 at 09:29:08 AM
Receipt#: 2016-00006292
Fee Amt: $5.00 Page 1 of 1
Ashtabula County, Ohio
Barbara Schaab Recorder
File# 2016-00007343
BK **617** PG**994**

Name of Taxpayer ANNETTE M RESSETAR

INTERNAL REVENUE SERVICE
STOP 8420G
P O BOX 145595
CINCINNATI, OH 45250-9734

Residence    8484 BRECKSVILLE RD
        BRECKSVILLE, OH 44141-1504

*mk*

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 1040 | 12/31/2005 | XXX-XX-5804 | 02/18/2008 | 03/20/2018 | 6432.39 |

| Place of Filing | | | |
|---|---|---|---|
| Recorder of Ashtabula County Ashtabula County Jefferson, OH 44047 | | Total $ | 6432.39 |

This notice was prepared and signed at _____ DETROIT, MI _____, on this,

the ___21st___ day of ___July___, ___2016___

| Signature   *Cheryl Cordero*    for JONATHAN M MORRIS | Title REVENUE OFFICER (513) 263-3154 | 22-11-4124 |
|---|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form **668(Y)(c)** (Rev. 2-2004)
CAT. NO 60025X

| Form 668 (Y)(c) | 11874 | Department of the Treasury - Internal Revenue Service |
| (Rev. February 2004) | | **Notice of Federal Tax Lien** |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #2 Lien Unit Phone: (800) 913-6050 | Serial Number 159969215 | For Optional Use by Recording Office |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Doc ID:   002898570001 Type: G/I
Kind: TAX LIEN - FEDERAL NOTICE
Recorded: 06/10/2015 at 10:54:21 AM
Receipt#: 2015-00004748
Fee Amt: $5.00 Page 1 of 1
Ashtabula County, Ohio
Barbara Schaab Recorder
File# 2015-00005399

BK 589 PG 884

Name of Taxpayer ANNETTE M RESSETAR

INTERNAL REVENUE SERVICE
STOP 8420G
P O BOX 145595
CINCINNATI, OH 45250-9734

Residence        8484 BRECKSVILLE RD
                 BRECKSVILLE, OH 44141-1504

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 1040 | 12/31/2012 | XXX-XX-5804 | 01/12/2015 | 02/11/2025 | 4579.55 |

| Place of Filing | Recorder of Ashtabula County Ashtabula County Jefferson, OH 44047 | Total $ | 4579.55 |

This notice was prepared and signed at _____ DETROIT, MI _____, on this,

the ___02nd___ day of __June__ ____2015____.

| Signature for JONATHAN M MORRIS | Title REVENUE OFFICER (614) 280-8673 | 22-11-4124 |

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Form 668(Y)(c) (Rev. 2-2004)

JS 44 (Rev. 06/17)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.  *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| UNITED STATES OF AMERICA | DENNIS J. LAPSO |

**(b)** County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant    **CUYAHOGA**
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE:    IN LAND CONDEMNATION CASES, USE THE LOCATION OF
THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

Alan Shapiro, Trial Attorney, U.S. Department of Justice, Tax Division,
P.O. Box 55, Washington, D.C. 20044 (202) 307-5839.

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

☒ 1   U.S. Government
Plaintiff

☐ 3   Federal Question
*(U.S. Government Not a Party)*

☐ 2   U.S. Government
Defendant

☐ 4   Diversity
*(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff*
*(For Diversity Cases Only)*                                          *and One Box for Defendant)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - | ☐ 690 Other | ☐ 423 Withdrawal | ☐ 376 Qui Tam (31 USC |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Product Liability | | 28 USC 157 | 3729(a)) |
| ☐ 140 Negotiable Instrument | Liability | ☐ 367 Health Care/ | | | ☐ 400 State Reapportionment |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Pharmaceutical | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| & Enforcement of Judgment | Slander | Personal Injury | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted | Liability | ☐ 368 Asbestos Personal | | ☐ 835 Patent - Abbreviated | ☐ 460 Deportation |
| Student Loans | ☐ 340 Marine | Injury Product | | New Drug Application | ☐ 470 Racketeer Influenced and |
| (Excludes Veterans) | ☐ 345 Marine Product | Liability | | ☐ 840 Trademark | Corrupt Organizations |
| ☐ 153 Recovery of Overpayment | Liability | **PERSONAL PROPERTY** | **LABOR** | **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | ☐ 371 Truth in Lending | Act | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ |
| ☐ 190 Other Contract | Product Liability | ☐ 380 Other Personal | ☐ 720 Labor/Management | ☐ 863 DIWC/DIWW (405(g)) | Exchange |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Property Damage | Relations | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | ☐ 385 Property Damage | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| | ☐ 362 Personal Injury - | Product Liability | ☐ 751 Family and Medical | | ☐ 893 Environmental Matters |
| | Medical Malpractice | | Leave Act | | ☐ 895 Freedom of Information |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | Act |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | ☐ 791 Employee Retirement | ☒ 870 Taxes (U.S. Plaintiff | ☐ 896 Arbitration |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | Income Security Act | or Defendant) | ☐ 899 Administrative Procedure |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate | | ☐ 871 IRS—Third Party | Act/Review or Appeal of |
| ☐ 240 Torts to Land | ☐ 443 Housing/ | Sentence | | 26 USC 7609 | Agency Decision |
| ☐ 245 Tort Product Liability | Accommodations | ☐ 530 General | | | ☐ 950 Constitutionality of |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 535 Death Penalty | **IMMIGRATION** | | State Statutes |
| | Employment | **Other:** | ☐ 462 Naturalization Application | | |
| | ☐ 446 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration | | |
| | Other | ☐ 550 Civil Rights | Actions | | |
| | ☐ 448 Education | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - | | | |
| | | Conditions of | | | |
| | | Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

☐ 1   Original
Proceeding

☐ 2   Removed from
State Court

☐ 3   Remanded from
Appellate Court

☐ 4   Reinstated or
Reopened

☐ 5   Transferred from
Another District
*(specify)*

☐ 6   Multidistrict
Litigation -
Transfer

☐ 8   Multidistrict
Litigation -
Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
26 U.S.C. Sections 7401-7403; 28 U.S.C. Sections 1340, 1345.
Brief description of cause:
Suit to reduce assessments for income tax to judgment and to enforce federal tax liens on real property.

## VII. REQUESTED IN COMPLAINT:

☐   CHECK IF THIS IS A CLASS ACTION
UNDER RULE 23, F.R.Cv.P.

**DEMAND $**
123,374.46

CHECK YES only if demanded in complaint:
**JURY DEMAND:**    ☐ Yes    ☒ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE _____

DOCKET NUMBER _____

DATE
01/31/2018

SIGNATURE OF ATTORNEY OF RECORD
*Alan Shapiro*

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF OHIO

**I.**      Civil Categories: (Please check <u>one category only</u>).

     1. ☑    General Civil
     2. ☐    Administrative Review/Social Security
     3. ☐    Habeas Corpus Death Penalty

     *If under Title 28, §2255, name the SENTENCING JUDGE: _____

                        CASE NUMBER: _____

**II.**      <u>RELATED OR REFILED CASES</u>. See LR 3.1 which provides in pertinent part: "If an action is filed or removed to this Court and assigned to a District Judge after which it is discontinued, dismissed or remanded to a State court, and subsequently refiled, it shall be assigned to the same Judge who received the initial case assignment without regard for the place of holding court in which the case was refiled. Counsel or a party without counsel shall be responsible for bringing such cases to the attention of the Court by responding to the questions included on the Civil Cover Sheet."

     This action: ☐ is **RELATED** to another **PENDING** civil case ☐ is a **REFILED** case ☐ was **PREVIOUSLY REMANDED**

**If applicable, please indicate on page 1 in section VIII, the name of the Judge and case number.**

**III.**      In accordance with Local Civil Rule 3.8, actions involving counties in the Eastern Division shall be filed at any of the divisional offices therein. Actions involving counties in the Western Division shall be filed at the Toledo office. For the purpose of determining the proper division, and for statistical reasons, the following information is requested.

     ANSWER ONE PARAGRAPH ONLY. ANSWER PARAGRAPHS 1 THRU 3 IN ORDER. UPON FINDING WHICH PARAGRAPH APPLIES TO YOUR CASE, ANSWER IT AND STOP.

     (1)    <u>Resident defendant</u>. If the defendant resides in a county within this district, please set forth the name of such county
     <u>COUNTY:</u>   Cuyahoga

     <u>Corporation</u> For the purpose of answering the above, a corporation is deemed to be a resident of that county in which it has its principal place of business in that district.

     (2)    <u>Non-Resident defendant</u>. If no defendant is a resident of a county in this district, please set forth the county wherein the cause of action arose or the event complained of occurred.
     <u>COUNTY:</u>

     (3)    <u>Other Cases</u>. If no defendant is a resident of this district, or if the defendant is a corporation not having a principle place of business within the district, and the cause of action arose or the event complained of occurred outside this district, please set forth the county of the plaintiff's residence.
     <u>COUNTY:</u>

**IV.**      The Counties in the Northern District of Ohio are divided into divisions as shown below. After the county is determined in Section III, please check the appropriate division.

<u>**EASTERN DIVISION**</u>

     ☐ **AKRON**    (Counties: Carroll, Holmes, Portage, Stark, Summit, Tuscarawas and Wayne)
     ☑ **CLEVELAND**    (Counties: Ashland, Ashtabula, Crawford, Cuyahoga, Geauga, Lake, Lorain, Medina and Richland)
     ☐ **YOUNGSTOWN**    (Counties: Columbiana, Mahoning and Trumbull)

<u>**WESTERN DIVISION**</u>

     ☐ **TOLEDO**    (Counties: Allen, Auglaize, Defiance, Erie, Fulton, Hancock, Hardin, Henry, Huron, Lucas, Marion, Mercer, Ottawa, Paulding, Putnam, Sandusky, Seneca VanWert, Williams, Wood and Wyandot)

JS 44 Reverse (Rev. 06/17)

# INSTRUCTIONS FOR ATTORNEYS COMPLETING CIVIL COVER SHEET FORM JS 44

### Authority For Civil Cover Sheet

The JS 44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. The attorney filing a case should complete the form as follows:

**I.(a)** **Plaintiffs-Defendants.** Enter names (last, first, middle initial) of plaintiff and defendant. If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations. If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

  **(b)** **County of Residence.** For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing. In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing. (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

  **(c)** **Attorneys.** Enter the firm name, address, telephone number, and attorney of record. If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

**II.** **Jurisdiction.** The basis of jurisdiction is set forth under Rule 8(a), F.R.Cv.P., which requires that jurisdictions be shown in pleadings. Place an "X" in one of the boxes. If there is more than one basis of jurisdiction, precedence is given in the order shown below.
United States plaintiff. (1) Jurisdiction based on 28 U.S.C. 1345 and 1348. Suits by agencies and officers of the United States are included here.
United States defendant. (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.
Federal question. (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States. In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.
Diversity of citizenship. (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states. When Box 4 is checked, the citizenship of the different parties must be checked. (See Section III below; **NOTE: federal question actions take precedence over diversity cases.**)

**III.** **Residence (citizenship) of Principal Parties.** This section of the JS 44 is to be completed if diversity of citizenship was indicated above. Mark this section for each principal party.

**IV.** **Nature of Suit.** Place an "X" in the appropriate box. If there are multiple nature of suit codes associated with the case, pick the nature of suit code that is most applicable. Click here for: Nature of Suit Code Descriptions.

**V.** **Origin.** Place an "X" in one of the seven boxes.
Original Proceedings. (1) Cases which originate in the United States district courts.
Removed from State Court. (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441. When the petition for removal is granted, check this box.
Remanded from Appellate Court. (3) Check this box for cases remanded to the district court for further action. Use the date of remand as the filing date.
Reinstated or Reopened. (4) Check this box for cases reinstated or reopened in the district court. Use the reopening date as the filing date.
Transferred from Another District. (5) For cases transferred under Title 28 U.S.C. Section 1404(a). Do not use this for within district transfers or multidistrict litigation transfers.
Multidistrict Litigation – Transfer. (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407.
Multidistrict Litigation – Direct File. (8) Check this box when a multidistrict case is filed in the same district as the Master MDL docket.
**PLEASE NOTE THAT THERE IS NOT AN ORIGIN CODE 7.** Origin Code 7 was used for historical records and is no longer relevant due to changes in statue.

**VI.** **Cause of Action.** Report the civil statute directly related to the cause of action and give a brief description of the cause. **Do not cite jurisdictional statutes unless diversity.** Example: U.S. Civil Statute: 47 USC 553 Brief Description: Unauthorized reception of cable service

**VII.** **Requested in Complaint.** Class Action. Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.
Demand. In this space enter the actual dollar amount being demanded or indicate other demand, such as a preliminary injunction.
Jury Demand. Check the appropriate box to indicate whether or not a jury is being demanded.

**VIII.** **Related Cases.** This section of the JS 44 is used to reference related pending cases, if any. If there are related pending cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.** Date and sign the civil cover sheet.

AO 440 (Rev. 12/09)  Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### NORTHERN DISTRICT OF OHIO ▼

UNITED STATES OF AMERICA,

              *Plaintiff*

              v.

DENNIS J. LAPSO, et al.,

              *Defendant*

)
)
)
)
)
)
)

Civil Action No.  1:18-cv-301

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

              Dennis J. Lapso
              8484 Brecksville Road
              Brecksville, Ohio 44141

        A lawsuit has been filed against you.

        Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

              Alan Shapiro, Trial Attorney
              U.S. Department of Justice, Tax Division
              P.O. Box 55
              Washington, D.C. 20044

        If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

                      *SANDY OPACICH, CLERK OF COURT*

Date: _____

                             *Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 12/09) Summons in a Civil Action (Page 2)

Civil Action No. 1:18-cv-301

## PROOF OF SERVICE
*(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

☐ I personally served the summons on the individual at *(place)* _____

_____ on *(date)* _____ ; or

☐ I left the summons at the individual's residence or usual place of abode with *(name)* _____

_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

☐ I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____

_____ on *(date)* _____ ; or

☐ I returned the summons unexecuted because _____ ; or

☐ Other *(specify):*

_____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

AO 440 (Rev. 12/09) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
for the

## NORTHERN DISTRICT OF OHIO ▼

UNITED STATES OF AMERICA,

|  |  |
|---|---|
| _Plaintiff_ | ) )  ) |
| v. | )    Civil Action No. 1:18-cv-301 |
| DENNIS J. LAPSO, et al., | ) ) |
| _Defendant_ | ) |

## SUMMONS IN A CIVIL ACTION

To: _(Defendant's name and address)_

Annette M. Ressetar a/k/a Annette M. Lapso
8484 Brecksville Road
Brecksville, Ohio 44141

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

Alan Shapiro, Trial Attorney
U.S. Department of Justice, Tax Division
P.O. Box 55
Washington, D.C. 20044

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

_SANDY OPACICH, CLERK OF COURT_

Date: _____

_____
_Signature of Clerk or Deputy Clerk_

AO 440 (Rev. 12/09)  Summons in a Civil Action (Page 2)

Civil Action No. 1:18-cv-301

## PROOF OF SERVICE
*(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

☐ I personally served the summons on the individual at *(place)* _____
_____ on *(date)* _____ ; or

☐ I left the summons at the individual's residence or usual place of abode with *(name)* _____
_____ , a person of suitable age and discretion who resides there,
on *(date)* _____ , and mailed a copy to the individual's last known address; or

☐ I served the summons on *(name of individual)* _____ , who is
designated by law to accept service of process on behalf of *(name of organization)* _____
_____ on *(date)* _____ ; or

☐ I returned the summons unexecuted because _____ ; or

☐ Other *(specify):*
_____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $  0.00  .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

AO 440 (Rev. 12/09) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### NORTHERN DISTRICT OF OHIO ⌄

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| | ) |
| *Plaintiff* | ) |
| | ) |
| v. | )    Civil Action No. 1:18-cv-301 |
| | ) |
| DENNIS J. LAPSO, et al., | ) |
| | ) |
| *Defendant* | ) |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

> Ashtabula County Treasurer
> 25 W. Jefferson Streetd
> Jefferson, Ohio 44047

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

> Alan Shapiro, Trial Attorney
> U.S. Department of Justice, Tax Division
> P.O. Box 55
> Washington, D.C. 20044

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

*SANDY OPACICH, CLERK OF COURT*

Date: _____

                         *Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 12/09) Summons in a Civil Action (Page 2)

Civil Action No. 1:18-cv-301

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❏ I personally served the summons on the individual at *(place)* _____

_____ on *(date)* _____ ; or

❏ I left the summons at the individual's residence or usual place of abode with *(name)* _____

_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

❏ I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____

_____ on *(date)* _____ ; or

❏ I returned the summons unexecuted because _____ ; or

❏ Other *(specify):*



My fees are $ _____ for travel and $ _____ for services, for a total of $      0.00      .

I declare under penalty of perjury that this information is true.


Date: _____

_____
*Server's signature*

_____
*Printed name and title*


_____
*Server's address*

Additional information regarding attempted service, etc:

AO 440 (Rev. 12/09)  Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### NORTHERN DISTRICT OF OHIO ☐

UNITED STATES OF AMERICA,

|  |  |
|---|---|
| Plaintiff | ) ) ) |
| v. | )  Civil Action No.  1:18-cv-301 |
| DENNIS J. LAPSO, et al., | ) ) |
| Defendant | ) |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

Peoples Savings Bank n/k/a The Huntington National Bank
41 S. High Street
Columbus, Ohio 43287

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

Alan Shapiro, Trial Attorney
U.S. Department of Justice, Tax Division
P.O. Box 55
Washington, D.C. 20044

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

*SANDY OPACICH, CLERK OF COURT*

Date: _____

_____
*Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 12/09) Summons in a Civil Action (Page 2)

Civil Action No. 1:18-cv-301

## PROOF OF SERVICE

*(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

☐ I personally served the summons on the individual at *(place)* _____

_____ on *(date)* _____ ; or

☐ I left the summons at the individual's residence or usual place of abode with *(name)* _____

_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

☐ I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____

_____ on *(date)* _____ ; or

☐ I returned the summons unexecuted because _____ ; or

☐ Other *(specify):*



My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

AO 440 (Rev. 12/09) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### NORTHERN DISTRICT OF OHIO ▾

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No. 1:18-cv-301 |
| | ) | |
| DENNIS J. LAPSO, et al., | ) | |
| *Defendant* | ) | |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

Farm Credit Services of Mid-America
1601 UPS Drive
Louisville, Kentucky 40223

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

Alan Shapiro, Trial Attorney
U.S. Department of Justice, Tax Division
P.O. Box 55
Washington, D.C. 20044

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

*SANDY OPACICH, CLERK OF COURT*

Date: _____

_____
*Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 12/09)  Summons in a Civil Action (Page 2)

Civil Action No. 1:18-cv-301

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

&#9633;  I personally served the summons on the individual at *(place)* _____

_____  on *(date)* _____ ; or

&#9633;  I left the summons at the individual's residence or usual place of abode with *(name)* _____

_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

&#9633;  I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____

_____  on *(date)* _____ ; or

&#9633;  I returned the summons unexecuted because _____ ; or

&#9633;  Other *(specify):*

My fees are $ _____ for travel and $ _____ for services, for a total of $     0.00     .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc: